# Exhibit F

# INTERIM CONSOLIDATED FINANCIAL STATEMENTS OF SAMSUNG ELECTRONICS CO., LTD. AND ITS SUBSIDIARIES

# INDEX TO FINANCIAL STATEMENTS

| | Page |
|---|---|
| **Independent Auditors' Review Report** | 1-2 |
| **Interim Consolidated Financial Statements** | |
| Interim Consolidated Statements of Financial Position | 3-5 |
| Interim Consolidated Statements of Profit or Loss | 6 |
| Interim Consolidated Statements of Comprehensive Income | 7 |
| Interim Consolidated Statements of Changes in Equity | 8-11 |
| Interim Consolidated Statements of Cash Flows | 12-13 |
| Notes to the Interim Consolidated Financial Statements | 14 |

# Deloitte.

**Deloitte Anjin LLC**

9F., One IFC,
10, Gukjegeumyung-ro,
Youngdeungpo-gu, Seoul
07326, Korea

Tel: +82 (2) 6676 1000
Fax: +82 (2) 6674 2114
www.deloitteanjin.co.kr

## Independent Auditors' Review Report

[English Translation of Independent Auditors' Review Report Originally Issued in Korean on May 14, 2021]

### To the Shareholders and the Board of Directors of Samsung Electronics Co., Ltd.

### Reviewed Interim Consolidated Financial Statements

We have reviewed the accompanying interim consolidated financial statements of Samsung Electronics Co., Ltd. and its subsidiaries (collectively referred to as the "Company"). The interim consolidated financial statements consist of the consolidated statement of financial position as of March 31, 2021, and the related consolidated statements of profit or loss, comprehensive income, changes in equity and cash flows for the three-month periods ended March 31, 2021 and 2020, all expressed in Korean won, and a summary of significant accounting policies and other explanatory information.

### Management's Responsibility for the Interim Consolidated Financial Statements

Management is responsible for the preparation and fair presentation of these interim consolidated financial statements in accordance with Korean International Financial Reporting Standards ("K-IFRS") No. 1034 *Interim Financial Reporting*, and for such internal control as management determines is necessary to enable the preparation of interim consolidated financial statements that are free from material misstatement, whether due to fraud or error.

Deloitte refers to one or more of Deloitte Touche Tohmatsu Limited, a UK private company limited by guarantee ("DTTL"), its network of member firms, and their related entities. DTTL and each of its member firms are legally separate and independent entities. DTTL (also referred to as "Deloitte Global") does not provide services to clients. Please see www.deloitte.com/kr/about to learn more about our global network of member firms.

Deloitte Touche Tohmatsu Limited is a private company limited by guarantee incorporated in England & Wales under company number 07271800, and its registered office is Hill House, 1 Little New Street, London, EC4a, 3TR, United Kingdom.

# Deloitte.

**Auditor's Responsibility**

Our responsibility is to express a conclusion on the accompanying interim consolidated financial statements based on our reviews.

We conducted our reviews in accordance with the Review Standards for Quarterly and Semi-annual Financial Statements established by the Securities and Futures Commission of the Republic of Korea. A review of interim consolidated financial statements consists of making inquiries, primarily of persons responsible for financial and accounting matters, and applying analytical and other review procedures. A review is substantially less in scope than an audit conducted in accordance with Korean Standards on Auditing and consequently does not enable us to obtain assurance that we would become aware of all significant matters that might be identified in an audit. Accordingly, we do not express an audit opinion.

**Conclusion**

Based on our reviews, nothing has come to our attention that causes us to believe that the accompanying interim consolidated financial statements referred to above are not presented fairly, in all material respects, in accordance with K-IFRS No.1034 *Interim Financial Reporting*.

**Other Matters**

We have audited the consolidated statement of financial position of the Company as of December 31, 2020, and the related consolidated statements of profit or loss, comprehensive income, changes in equity and cash flows for the year then ended, in accordance with Korean Standards on Auditing. We expressed an unqualified opinion on those financial statements, not presented herein, in our audit report dated February 17, 2021. The consolidated statement of financial position as of December 31, 2020, presented herein for comparative purposes, is consistent, in all material respects, with the above audited consolidated statement of financial position as of December 31, 2020.



Seoul, Korea

May 14, 2021

---

Notice to Readers

This review report is effective as of May 14, 2021, the auditors' review report date. Certain subsequent events or circumstances may have occurred between the auditors' review report date and the time the auditors' review report is read. Such events or circumstances could significantly affect the financial statements and may result in modifications to the auditors' review report.

---

**Samsung Electronics Co., Ltd. and its subsidiaries**

## INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | March 31, 2021 | December 31, 2020 | March 31, 2021 | December 31, 2020 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash and cash equivalents | 3, 25 | 41,039,591 | 29,382,578 | 36,866,507 | 26,394,830 |
| Short-term financial instruments | 3, 25 | 87,159,273 | 92,441,703 | 78,296,540 | 83,041,830 |
| Short-term financial assets at amortized cost | 3, 25 | 3,526,888 | 2,757,111 | 3,168,259 | 2,476,756 |
| Short-term financial assets at fair value through profit or loss | 3, 4, 25 | 59,495 | 71,451 | 53,445 | 64,186 |
| Trade receivables | 3, 25 | 33,962,077 | 30,965,058 | 30,508,666 | 27,816,397 |
| Non-trade receivables | 3, 25 | 3,828,263 | 3,604,539 | 3,438,989 | 3,238,014 |
| Prepaid expenses | | 2,660,029 | 2,266,100 | 2,389,546 | 2,035,673 |
| Inventories | 5 | 30,619,976 | 32,043,145 | 27,506,404 | 28,784,859 |
| Other current assets | 3, 25 | 4,594,468 | 3,754,462 | 4,127,282 | 3,372,691 |
| Assets held-for-sale | 28 | 1,705,293 | 929,432 | 1,531,891 | 834,923 |
| | | **209,155,353** | **198,215,579** | **187,887,529** | **178,060,159** |
| **Non-current assets** | | | | | |
| Financial assets at fair value through other comprehensive income | 3, 4, 25 | 13,399,200 | 12,575,216 | 12,036,711 | 11,296,513 |
| Financial assets at fair value through profit or loss | 3, 4, 25 | 1,121,071 | 1,202,969 | 1,007,076 | 1,080,646 |
| Investment in associates and joint ventures | 6 | 8,096,721 | 8,076,779 | 7,273,411 | 7,255,497 |
| Property, plant and equipment | 7 | 132,747,712 | 128,952,892 | 119,249,349 | 115,840,403 |
| Intangible assets | 8 | 18,386,683 | 18,468,502 | 16,517,045 | 16,590,545 |
| Net defined benefit assets | 11 | 1,041,056 | 1,355,502 | 935,197 | 1,217,669 |
| Deferred income tax assets | | 4,087,139 | 4,275,000 | 3,671,541 | 3,840,299 |
| Other non-current assets | 3, 25 | 4,791,339 | 5,113,279 | 4,304,135 | 4,593,339 |
| | | **183,670,921** | **180,020,139** | **164,994,465** | **161,714,911** |
| **Total assets** | | **392,826,274** | **378,235,718** | **352,881,994** | **339,775,070** |

The above interim consolidated statements of financial position should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | March 31, 2021 | December 31, 2020 | March 31, 2021 | December 31, 2020 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Trade payables | 3, 25 | 11,133,583 | 9,739,222 | 10,001,472 | 8,748,896 |
| Short-term borrowings | 3, 9, 25 | 16,148,220 | 16,553,429 | 14,506,199 | 14,870,205 |
| Other payables | 3, 25 | 26,582,724 | 11,899,022 | 23,879,677 | 10,689,078 |
| Advances received | 14 | 1,785,500 | 1,145,423 | 1,603,943 | 1,028,951 |
| Withholdings | 3, 25 | 1,005,454 | 974,521 | 903,215 | 875,427 |
| Accrued expenses | 3, 14, 25 | 22,442,686 | 24,330,339 | 20,160,616 | 21,856,325 |
| Current income tax liabilities | | 4,457,647 | 4,430,272 | 4,004,374 | 3,979,783 |
| Current portion of long-term liabilities | 3, 9, 10, 25 | 737,865 | 716,099 | 662,836 | 643,283 |
| Provisions | 12 | 4,509,377 | 4,349,563 | 4,050,844 | 3,907,281 |
| Other current liabilities | 3, 14, 25 | 1,105,971 | 1,127,719 | 993,511 | 1,013,048 |
| Liabilities held-for-sale | 28 | 200,435 | 338,742 | 180,054 | 304,297 |
| | | **90,109,462** | **75,604,351** | **80,946,741** | **67,916,574** |
| | | | | | |
| **Non-current liabilities** | | | | | |
| Debentures | 3, 10, 25 | 962,755 | 948,137 | 864,858 | 851,726 |
| Long-term borrowings | 3, 9, 25 | 2,123,829 | 1,999,716 | 1,907,869 | 1,796,376 |
| Long-term other payables | 3, 25 | 1,509,926 | 1,682,910 | 1,356,390 | 1,511,784 |
| Net defined benefit liabilities | 11 | 489,469 | 464,458 | 439,698 | 417,230 |
| Deferred income tax liabilities | | 20,206,147 | 18,810,845 | 18,151,498 | 16,898,077 |
| Long-term provisions | 12 | 1,113,153 | 1,051,428 | 999,963 | 944,514 |
| Other non-current liabilities | 3, 14, 25 | 2,042,942 | 1,725,857 | 1,835,206 | 1,550,364 |
| | | **28,448,221** | **26,683,351** | **25,555,482** | **23,970,071** |
| **Total liabilities** | | **118,557,683** | **102,287,702** | **106,502,223** | **91,886,645** |

The above interim consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | March 31, 2021 | December 31, 2020 | March 31, 2021 | December 31, 2020 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Equity attributable to owners of the Company** | | | | | |
| Preference shares | 15 | 119,467 | 119,467 | 107,319 | 107,319 |
| Ordinary shares | 15 | 778,047 | 778,047 | 698,932 | 698,932 |
| Share premium | | 4,403,893 | 4,403,893 | 3,956,086 | 3,956,086 |
| Retained earnings | 16 | 266,066,142 | 271,068,211 | 239,011,382 | 243,504,819 |
| Other components of equity | 17 | (5,616,350) | (8,687,155) | (5,045,254) | (7,803,807) |
| Accumulated other comprehensive income attributable to assets held-for-sale | 28 | 16,055 | (12,132) | 14,422 | (10,898) |
| | | **265,767,254** | **267,670,331** | **238,742,887** | **240,452,451** |
| Non-controlling interests | | 8,501,337 | 8,277,685 | 7,636,884 | 7,435,974 |
| **Total equity** | | **274,268,591** | **275,948,016** | **246,379,771** | **247,888,425** |
| | | | | | |
| **Total liabilities and equity** | | **392,826,274** | **378,235,718** | **352,881,994** | **339,775,070** |

The above interim consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## INTERIM CONSOLIDATED STATEMENTS OF PROFIT OR LOSS

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | For the three-month periods ended March 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2021 | 2020 | 2021 | 2020 |
| | | KRW | KRW | USD | USD |
| **Revenue** | 26 | 65,388,503 | 55,325,178 | 58,739,516 | 49,699,474 |
| **Cost of sales** | 18 | 41,499,985 | 34,806,694 | 37,280,086 | 31,267,398 |
| **Gross profit** | | 23,888,518 | 20,518,484 | 21,459,430 | 18,432,076 |
| Selling and administrative expenses | 18, 19 | 14,505,650 | 14,071,139 | 13,030,653 | 12,640,325 |
| **Operating profit** | 26 | 9,382,868 | 6,447,345 | 8,428,777 | 5,791,751 |
| Other non-operating income | 20 | 299,742 | 315,506 | 269,263 | 283,424 |
| Other non-operating expense | 20 | 324,240 | 364,055 | 291,270 | 327,036 |
| Share of net profit of associates and joint ventures | 6 | 147,519 | 60,644 | 132,519 | 54,477 |
| Financial income | 21 | 2,238,638 | 3,791,378 | 2,011,004 | 3,405,854 |
| Financial expense | 21 | 1,993,882 | 3,493,966 | 1,791,135 | 3,138,684 |
| **Profit before income tax** | | 9,750,645 | 6,756,852 | 8,759,158 | 6,069,786 |
| Income tax expense | 22 | 2,608,960 | 1,871,926 | 2,343,671 | 1,681,580 |
| **Profit for the period** | | 7,141,685 | 4,884,926 | 6,415,487 | 4,388,206 |
| **Profit attributable to** | | | | | |
| Owners of the Company | | 7,092,786 | 4,889,599 | 6,371,560 | 4,392,404 |
| Non-controlling interests | | 48,899 | (4,673) | 43,927 | (4,198) |
| Earnings per share (in Korean won, in US dollars) | 23 | | | | |
| - Basic | | 1,044 | 720 | 0.94 | 0.65 |
| - Diluted | | 1,044 | 720 | 0.94 | 0.65 |

The above interim consolidated statements of profit or loss should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

# INTERIM CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | For the three-month periods ended March 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2021 | 2020 | 2021 | 2020 |
| | | KRW | KRW | USD | USD |
| **Profit for the period** | | **7,141,685** | **4,884,926** | **6,415,487** | **4,388,206** |
| **Other comprehensive income (loss)** | | | | | |
| **Items that will not be reclassified subsequently to profit or loss:** | | | | | |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 17 | 1,885,011 | (1,109,611) | 1,693,335 | (996,781) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 17 | 14,425 | (46,974) | 12,958 | (42,197) |
| Remeasurement of net defined benefit liabilities (assets), net of tax | 17 | (32,739) | (32,696) | (29,410) | (29,371) |
| **Items that may be reclassified subsequently to profit or loss:** | | | | | |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 17 | (53,921) | 28,944 | (48,438) | 26,000 |
| Gain on overseas business translation, net of tax | 17 | 2,457,265 | 2,228,543 | 2,207,400 | 2,001,935 |
| Gain (loss) on valuation of cash flow hedge derivatives | 17 | 29,085 | (29,038) | 26,128 | (26,085) |
| **Other comprehensive income for the period, net of tax** | | **4,299,126** | **1,039,168** | **3,861,973** | **933,501** |
| **Total comprehensive income for the period** | | **11,440,811** | **5,924,094** | **10,277,460** | **5,321,707** |
| **Comprehensive income attributable to:** | | | | | |
| Owners of the Company | | 11,221,179 | 5,971,500 | 10,080,161 | 5,364,293 |
| Non-controlling interests | | 219,632 | (47,406) | 197,299 | (42,586) |

The above interim consolidated statements of comprehensive income should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2020 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2020** | | 119,467 | 778,047 | 4,403,893 | 254,582,894 | (4,968,829) | 254,915,472 | 7,964,949 | 262,880,421 |
| Profit for the period | | - | - | - | 4,889,599 | - | 4,889,599 | (4,673) | 4,884,926 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | | - | - | - | 11,854 | (1,011,548) | (999,694) | (109,917) | (1,109,611) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | | - | - | - | - | (18,090) | (18,090) | 60 | (18,030) |
| Gain on overseas business translation, net of tax | | - | - | - | - | 2,161,419 | 2,161,419 | 67,124 | 2,228,543 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | | - | - | - | - | (32,696) | (32,696) | - | (32,696) |
| Loss on valuation of cash flow hedge derivatives | | - | - | - | - | (29,038) | (29,038) | - | (29,038) |
| **Total comprehensive income for the period** | | - | - | - | 4,901,453 | 1,070,047 | 5,971,500 | (47,406) | 5,924,094 |
| Dividends declared | | - | - | - | (2,405,428) | - | (2,405,428) | (7,074) | (2,412,502) |
| Capital transactions under common control | | - | - | - | - | (1,126) | (1,126) | (568) | (1,694) |
| Others | | - | - | - | - | 1,352 | 1,352 | (3,948) | (2,596) |
| **Total transactions with owners** | | - | - | - | (2,405,428) | 226 | (2,405,202) | (11,590) | (2,416,792) |
| **Balance as of March 31, 2020** | | 119,467 | 778,047 | 4,403,893 | 257,078,919 | (3,898,556) | 258,481,770 | 7,905,953 | 266,387,723 |

The above interim consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

–8–

**Samsung Electronics Co., Ltd. and its subsidiaries**

## INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.3))*

| 2020 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2020** | | 107,319 | 698,932 | 3,956,086 | 228,695,801 | (4,463,577) | 228,994,561 | 7,155,038 | 236,149,599 |
| Profit for the period | | | | | 4,392,404 | - | 4,392,404 | (4,198) | 4,388,206 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | | | | | 10,648 | (908,689) | (898,041) | (98,740) | (996,781) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | | | | | | (16,251) | (16,251) | 54 | (16,197) |
| Gain on overseas business translation, net of tax | | | | | | 1,941,637 | 1,941,637 | 60,298 | 2,001,935 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | | | | | | (29,371) | (29,371) | - | (29,371) |
| Loss on valuation of cash flow hedge derivatives | | | | | | (26,085) | (26,085) | - | (26,085) |
| **Total comprehensive income for the period** | | - | - | - | 4,403,052 | 961,241 | 5,364,293 | (42,586) | 5,321,707 |
| Dividends declared | | | | | (2,160,834) | - | (2,160,834) | (6,355) | (2,167,189) |
| Capital transactions under common control | | | | | - | (1,012) | (1,012) | (510) | (1,522) |
| Others | | | | | - | 1,215 | 1,215 | (3,547) | (2,332) |
| **Total transactions with owners** | | - | - | - | (2,160,834) | 203 | (2,160,631) | (10,412) | (2,171,043) |
| **Balance as of March 31, 2020** | | 107,319 | 698,932 | 3,956,086 | 230,938,019 | (3,502,133) | 232,198,223 | 7,102,040 | 239,300,263 |

–9–

The above interim consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2021 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | 119,467 | 778,047 | 4,403,893 | 271,068,211 | (8,687,155) | (12,132) | 267,670,331 | 8,277,685 | 275,948,016 |
| Profit for the period | | - | - | - | 7,092,786 | - | - | 7,092,786 | 48,899 | 7,141,685 |
| Gain on valuation of financial assets at fair value through other comprehensive income, net of tax | 17 | - | - | - | 1,029,405 | 727,402 | - | 1,756,807 | 128,204 | 1,885,011 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 17 | - | - | - | - | (25,556) | - | (25,556) | (13,940) | (39,496) |
| Gain on overseas business translation, net of tax | 17 | - | - | - | - | 2,400,810 | - | 2,400,810 | 56,455 | 2,457,265 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | 17 | - | - | - | - | (32,753) | - | (32,753) | 14 | (32,739) |
| Gain on valuation of cash flow hedge derivatives | 17 | - | - | - | - | 29,085 | - | 29,085 | - | 29,085 |
| Reclassification to assets held-for-sale | 28 | - | - | - | - | (28,187) | 28,187 | - | - | - |
| **Total comprehensive income for the period** | | - | - | - | 8,122,191 | 3,070,801 | 28,187 | 11,221,179 | 219,632 | 11,440,811 |
| Dividends declared | | - | - | - | (13,124,260) | - | - | (13,124,260) | (310) | (13,124,570) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (288) | (288) |
| Others | | - | - | - | - | 4 | - | 4 | 4,618 | 4,622 |
| **Total transactions with owners** | | - | - | - | (13,124,260) | 4 | - | (13,124,256) | 4,020 | (13,120,236) |
| **Balance as of March 31, 2021** | | 119,467 | 778,047 | 4,403,893 | 266,066,142 | (5,616,350) | 16,055 | 265,767,254 | 8,501,337 | 274,268,591 |

The above interim consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

–10–

**Samsung Electronics Co., Ltd. and its subsidiaries**

**INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**

*(In thousands of US dollars (Note 2.3))*

| 2021 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | 107,319 | 698,932 | 3,956,086 | 243,504,819 | (7,803,807) | (10,898) | 240,452,451 | 7,435,974 | 247,888,425 |
| Profit for the period | | - | - | - | 6,371,560 | - | - | 6,371,560 | 43,927 | 6,415,487 |
| Gain on valuation of financial assets at fair value through other comprehensive income, net of tax | 17 | - | - | - | 924,731 | 653,436 | - | 1,578,167 | 115,168 | 1,693,335 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 17 | - | - | - | - | (22,957) | - | (22,957) | (12,523) | (35,480) |
| Gain on overseas business translation, net of tax | 17 | - | - | - | - | 2,156,686 | - | 2,156,686 | 50,714 | 2,207,400 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | 17 | - | - | - | - | (29,423) | - | (29,423) | 13 | (29,410) |
| Gain on valuation of cash flow hedge derivatives | 17 | - | - | - | - | 26,128 | - | 26,128 | - | 26,128 |
| Reclassification to assets held-for-sale | 28 | - | - | - | - | (25,320) | 25,320 | - | - | - |
| **Total comprehensive income for the period** | | - | - | - | 7,296,291 | 2,758,550 | 25,320 | 10,080,161 | 197,299 | 10,277,460 |
| Dividends declared | | - | - | - | (11,789,728) | - | - | (11,789,728) | (278) | (11,790,006) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (259) | (259) |
| Others | | - | - | - | - | 3 | - | 3 | 4,148 | 4,151 |
| **Total transactions with owners** | | - | - | - | (11,789,728) | 3 | - | (11,789,725) | 3,611 | (11,786,114) |
| **Balance as of March 31, 2021** | | 107,319 | 698,932 | 3,956,086 | 239,011,382 | (5,045,254) | 14,422 | 238,742,887 | 7,636,884 | 246,379,771 |

The above interim consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## INTERIM CONSOLIDATED STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

| | Notes | For the three-month periods ended December 31, | | | |
|---|---|---|---|---|---|
| | | 2021 | 2020 | 2021 | 2020 |
| | | KRW | KRW | USD | USD |
| **Operating activities** | | | | | |
| Profit for the period | | 7,141,685 | 4,884,926 | 6,415,487 | 4,388,206 |
| Adjustments | 24 | 10,883,856 | 9,475,166 | 9,777,138 | 8,511,690 |
| Changes in assets and liabilities arising from operating activities | 24 | (3,334,668) | (2,352,885) | (2,995,584) | (2,113,634) |
| **Cash generated from operations** | | **14,690,873** | **12,007,207** | **13,197,041** | **10,786,262** |
| Interest received | | 326,714 | 497,163 | 293,492 | 446,609 |
| Interest paid | | (77,591) | (110,968) | (69,701) | (99,684) |
| Dividends received | | 54,930 | 29,033 | 49,344 | 26,081 |
| Income tax paid | | (1,191,848) | (592,556) | (1,070,655) | (532,302) |
| **Net cash from operating activities** | | **13,803,078** | **11,829,879** | **12,399,521** | **10,626,966** |
| **Investing activities** | | | | | |
| Net decrease (increase) in short-term financial instruments | | 7,511,917 | (590,616) | 6,748,073 | (530,560) |
| Net decrease (increase) in short-term financial assets at amortized cost | | (695,948) | 991,685 | (625,181) | 890,846 |
| Net decrease in short-term financial assets at fair value through profit or loss | | 11,956 | 549,031 | 10,740 | 493,203 |
| Disposal of long-term financial instruments | | 2,940,505 | 2,140,624 | 2,641,502 | 1,922,956 |
| Acquisition of long-term financial instruments | | (3,260,672) | (2,180,111) | (2,929,113) | (1,958,428) |
| Disposal of financial assets at fair value through other comprehensive income | | 1,906,245 | 18,478 | 1,712,410 | 16,599 |
| Acquisition of financial assets at fair value through other comprehensive income | | (56,131) | (3,514) | (50,423) | (3,157) |
| Disposal of financial assets at fair value through profit or loss | | 13,053 | 5,858 | 11,726 | 5,262 |
| Acquisition of financial assets at fair value through profit or loss | | (8,153) | (41,884) | (7,324) | (37,625) |
| Acquisition of investment in associates and joint ventures | | (14,500) | (12,924) | (13,026) | (11,610) |
| Disposal of property, plant and equipment | | 99,129 | 69,837 | 89,049 | 62,736 |
| Acquisition of property, plant and equipment | | (9,997,540) | (8,564,279) | (8,980,947) | (7,693,426) |
| Disposal of intangible assets | | 15 | 588 | 13 | 528 |
| Acquisition of intangible assets | | (671,020) | (969,194) | (602,788) | (870,642) |
| Cash outflow from business combinations | | (5,926) | (27,412) | (5,323) | (24,625) |
| Cash outflow from other investing activities | | 649,461 | 84,631 | 583,421 | 76,027 |
| **Net cash used in investing activities** | | **(1,577,609)** | **(8,529,202)** | **(1,417,191)** | **(7,661,916)** |

The above interim consolidated statements of cash flows should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## INTERIM CONSOLIDATED STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.3))*

|  | Notes | For the three-month periods ended March 31, | | | |
|---|---|---|---|---|---|
|  |  | 2021 | 2020 | 2021 | 2020 |
|  |  | KRW | KRW | USD | USD |
| **Financing activities** |  |  |  |  |  |
| Net decrease in short-term borrowings |  | (400,336) | (2,761,970) | (359,628) | (2,481,121) |
| Repayment of debentures and long-term borrowings |  | (193,240) | (203,582) | (173,591) | (182,881) |
| Dividends paid |  | (458) | (6,367) | (411) | (5,720) |
| Net decrease in non-controlling interests |  | (289) | (1,694) | (260) | (1,521) |
| **Net cash used in financing activities** |  | **(594,323)** | **(2,973,613)** | **(533,890)** | **(2,671,243)** |
|  |  |  |  |  |  |
| Reclassification to assets held-for-sale | 28 | (551,129) | - | (495,088) | - |
| Effect of foreign exchange rate changes |  | 576,996 | 703,620 | 518,325 | 632,073 |
| **Net increase in cash and cash equivalents** |  | **11,657,013** | **1,030,684** | **10,471,677** | **925,880** |
|  |  |  |  |  |  |
| **Cash and cash equivalents** |  |  |  |  |  |
| Beginning of the year |  | 29,382,578 | 26,885,999 | 26,394,830 | 24,152,114 |
| **End of the period** |  | **41,039,591** | **27,916,683** | **36,866,507** | **25,077,994** |

The above interim consolidated statements of cash flows should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

As of March 31, 2021 and December 31, 2020, and
For the three-month periods ended March 31, 2021 and 2020

## 1. General Information

### 1.1 Company Overview

Samsung Electronics Co., Ltd. ("SEC") was incorporated under the laws of the Republic of Korea in 1969 and listed its shares on the Korea Stock Exchange in 1975. SEC and its subsidiaries (collectively referred to as the "Company") operate four business divisions: Consumer Electronics ("CE"), Information technology & Mobile communications ("IM"), Device Solutions ("DS") and Harman. CE division includes digital TVs, monitors, air conditioners and refrigerators and IM division includes mobile phones, communication systems, and computers. DS division includes semiconductor products such as memory, foundry, and system LSI ("Semiconductor"), and display products such as LCD and OLED panels ("DP"). Harman division includes connected car systems, audio and visual products, enterprise automation solutions and connected services. The Company is domiciled in the Republic of Korea and is located in Suwon, the Republic of Korea.

These consolidated financial statements have been prepared in accordance with Korean International Financial Reporting Standards ("*Korean IFRS*") 1110, *Consolidated Financial Statements*. SEC, as the controlling Company, consolidates its 238 subsidiaries, including Samsung Display and Samsung Electronics America. The Company also applies the equity method of accounting for its 44 associates and joint ventures, including Samsung Electro-Mechanics Co., Ltd..

### 1.2 Consolidated Subsidiaries

The consolidated subsidiaries as of March 31, 2021 are as follows:

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| America | Samsung Electronics America, Inc. (SEA) | Sale of electronic devices | 100.0 |
| | Samsung International, Inc. (SII) | Manufacture of electronic devices | 100.0 |
| | Samsung Mexicana S.A. de C.V (SAMEX) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Home Appliances America, LLC (SEHA) | Manufacture of home appliances | 100.0 |
| | Samsung Research America, Inc. (SRA) | R&D | 100.0 |
| | Samsung Next LLC (SNX) | Management of overseas subsidiaries | 100.0 |
| | Samsung Next Fund LLC (SNXF) | Technology business, venture capital investments | 100.0 |
| | NeuroLogica Corp. | Manufacture and sale of medical equipment | 100.0 |
| | Samsung HVAC America, LLC | Sale of air conditioning products | 100.0 |
| | Prismview, LLC | Manufacture and sale of LED displays | 100.0 |
| | Joyent, Inc. | Cloud services | 100.0 |
| | Dacor Holdings, Inc. | Management of overseas subsidiaries | 100.0 |
| | Dacor, Inc. | Manufacture and sale of home appliances | 100.0 |
| | Dacor Canada Co. | Sale of home appliances | 100.0 |
| | SmartThings, Inc. | Sale of smart home electronics | 100.0 |
| | TeleWorld Solutions, Inc. (TWS) | Installation of network devices | 100.0 |
| | TWS LATAM B, LLC | Management of overseas subsidiaries | 100.0 |
| | TWS LATAM S, LLC | Management of overseas subsidiaries | 100.0 |
| | SNB Technologies, Inc. Mexico, S.A. de C.V. | Installation of network devices | 100.0 |
| | Zhilabs Inc. | Sale of network solutions | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| America | Samsung Semiconductor, Inc. (SSI) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Austin Semiconductor LLC. (SAS) | Manufacture of semiconductors | 100.0 |
| | Samsung Oak Holdings, Inc. (SHI) | Management of overseas subsidiaries | 100.0 |
| | SEMES America, Inc. | Semiconductor equipment | 100.0 |
| | Samsung Electronics Canada, Inc. (SECA) | Sale of electronic devices | 100.0 |
| | AdGear Technologies Inc. | Digital advertising platforms | 100.0 |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Mexicc S.A. De C.V. (SEM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Digital Appliance Mexico, S.A. de C.V. (SEDAM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Latinoamerica (Zona Libre), S. A. (SELA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Latinoamerica Miami, Inc. (SEMI) | Sale of electronic devices | 100.0 |
| | Samsung Electronica Colombia S.A. (SAMCOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Argentina S.A. (SEASA) | Marketing and services | 100.0 |
| | Samsung Electronics Chile Limitada (SECH) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Peru S.A.C. (SEPR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Venezuela, C.A. (SEVEN) | Marketing and services | 100.0 |
| | Samsung Electronics Panama. S.A. (SEPA) | Consulting | 100.0 |
| | Harman International Industries, Inc. | Management of overseas subsidiaries | 100.0 |
| | Harman Becker Automotive Systems, Inc. | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Connected Services, Inc. | Connected service provider | 100.0 |
| | Harman Connected Services Engineering Corp. | Connected service provider | 100.0 |
| | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Manufacture and sale of audio products | 100.0 |
| | Harman de Mexico, S. de R.L. de C.V. | Manufacture of audio products | 100.0 |
| | Harman do Brasil Industria Eletronica e Participacoes Ltda. | Sale of audio products, R&D | 100.0 |
| | Harman Financial Group LLC | Management company | 100.0 |
| | Harman International Industries Canada Ltd. | Sale of audio products | 100.0 |
| | Harman International Mexico, S. de R.L. de C.V. | Sale of audio products | 100.0 |
| | Harman KG Holding, LLC | Management of overseas subsidiaries | 100.0 |
| | Harman Professional, Inc. | Sale of audio products, R&D | 100.0 |
| | RT SV CO-INVEST, LP | Venture capital investments | 99.9 |
| | Beijing Integrated Circuit Industry International Fund, L.P | Venture capital investments | 61.4 |
| | China Materialia New Materials 2016 Limited Partnership | Venture capital investments | 99.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Electronics (UK) Ltd. (SEUK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ltd. (SEL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe Limited (SSEL) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics GmbH (SEG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Holding GmbH (SEHG) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe GmbH (SSEG) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics France S.A.S. (SEF) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Italia S.P.A. (SEI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Iberia, S.A. (SESA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Portuguesa S.A. (SEP) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hungarian Private Co., Ltd. (SEH) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Logistics B.V. (SELS) | Logistics | 100.0 |
| | Samsung Electronics Benelux B.V. (SEBN) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Nordic Aktiebolag (SENA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Slovakia s.r.o (SESK) | Manufacture of TV and monitors | 100.0 |
| | Samsung Display Slovakia s.r.o. (SDSK) | Toll processing of display panels | 100.0 |
| | Samsung Electronics Polska, SP.Zo.o (SEPOL) | Sale of electronic devices | 100.0 |
| Europe/CIS | Samsung Electronics Poland Manufacturing SP.Zo.o (SEPM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Romania LLC (SEROM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Austria GmbH (SEAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Switzerland GmbH (SESG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Czech and Slovak s.r.o. (SECZ) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Baltics SIA (SEB) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Greece S.M.S.A (SEGR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Air Conditioner Europe B.V. (SEACE) | Sale of air conditioning products | 100.0 |
| | Samsung Nanoradio Design Center (SNDC) | R&D | 100.0 |
| | Samsung Denmark Research Center ApS (SDRC) | R&D | 100.0 |
| | Samsung Cambridge Solution Centre Limited (SCSC) | R&D | 100.0 |
| | Zhilabs, S.L. | Development and sale of network solutions | 100.0 |
| | Foodient Ltd. | R&D | 100.0 |
| | Samsung Electronics Rus Company LLC (SERC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Rus Kaluga LLC (SERK) | Manufacture of TV | 100.0 |
| | Samsung Electronics Ukraine Company LLC (SEUC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Central Eurasia LLP (SECE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Overseas B.V. (SEO) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Rus LLC (SRR) | R&D | 100.0 |
| | Samsung Electronics Caucasus Co., Ltd. (SECC) | Marketing | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|---------------------------------|
| | AKG Acoustics GmbH | Manufacture and sale of audio products | 100.0 |
| | AMX UK Limited | Sale of audio products | 100.0 |
| | A&R Cambridge Limited | Sale of audio products | 100.0 |
| | Harman Audio Iberia Espana Sociedad Limitada | Sale of audio products | 100.0 |
| | Harman Automotive UK Limited | Manufacture of audio products | 100.0 |
| | Harman Becker Automotive Systems GmbH | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Becker Automotive Systems Italy S.R.L. | Sale of audio products | 100.0 |
| | Harman Becker Automotive Systems Manufacturing Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Belgium SA | Sale of audio products | 100.0 |
| | Harman Connected Services AB. | Connected service provider | 100.0 |
| | Harman Finland Oy | Connected service provider | 100.0 |
| | Harman Connected Services GmbH | Connected service provider | 100.0 |
| | Harman Connected Services Limited | Connected service provider | 100.0 |
| | Harman Connected Services Poland Sp.zoo | Connected service provider | 100.0 |
| | Harman Connected Services UK Ltd. | Connected service provider | 100.0 |
| | Harman Consumer Nederland B.V. | Sale of audio products | 100.0 |
| | Harman Deutschland GmbH | Sale of audio products | 100.0 |
| Europe/CIS | Harman Finance International GP S.a.r.l | Management of overseas subsidiaries | 100.0 |
| | Harman France SNC | Sale of audio products | 100.0 |
| | Harman Holding GmbH & Co. KG | Management company | 100.0 |
| | Harman Hungary Financing Ltd. | Financing company | 100.0 |
| | Harman Inc. & Co. KG | Management of overseas subsidiaries | 100.0 |
| | Harman International Estonia OU | R&D | 100.0 |
| | Harman International Industries Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Romania SRL | R&D | 100.0 |
| | Harman Finance International, SCA | Financing company | 100.0 |
| | Harman International s.r.o | Manufacture of audio products | 100.0 |
| | Harman Management GmbH | Management of overseas subsidiaries | 100.0 |
| | Harman Professional Kft | Manufacture of audio products, R&D | 100.0 |
| | Martin Manufacturing (UK) Ltd. | Manufacture of audio products | 100.0 |
| | Harman Professional Denmark ApS | Sale of audio products, R&D | 100.0 |
| | Red Bend Software Ltd. | Software design | 100.0 |
| | Red Bend Software SAS | Software design | 100.0 |
| | Studer Professional Audio GmbH | Sale of audio products, R&D | 100.0 |
| | Harman Connected Services OOO | Connected service provider | 100.0 |
| | Harman RUS CIS LLC | Sale of audio products | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| | Samsung Gulf Electronics Co., Ltd. (SGE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Turkey (SETK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Levant Co.,Ltd. (SELV) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Maghreb Arab (SEMAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Egypt S.A.E (SEEG) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Israel Ltd. (SEIL) | Marketing | 100.0 |
| | Samsung Electronics Tunisia S.A.R.L (SETN) | Marketing | 100.0 |
| | Samsung Electronics Pakistan (Private) Ltd. (SEPAK) | Marketing | 100.0 |
| Middle East & Africa | Samsung Electronics Saudi Arabia Ltd. (SESAR) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Israel R&D Center, Ltd. (SIRC) | R&D | 100.0 |
| | Corephotonics Ltd. | R&D | 100.0 |
| | Samsung Electronics South Africa (Pty) Ltd. (SSA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics South Africa Production (pty) Ltd. (SSAP) | Manufacture of TV and monitors | 100.0 |
| | Samsung Electronics West Africa Ltd. (SEWA) | Marketing | 100.0 |
| | Samsung Electronics East Africa Ltd. (SEEA) | Marketing | 100.0 |
| | Global Symphony Technology Group Private Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Morocco | Connected service provider | 100.0 |
| | Harman Industries Holdings Mauritius Ltd. | Management of overseas subsidiaries | 100.0 |
| | Red Bend Ltd. | Manufacture of audio products | 100.0 |
| | Samsung Asia Pte. Ltd. (SAPL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Singapore Pte. Ltd.(SESP) | Sale of electronic devices | 100.0 |
| | Samsung Malaysia Electronics (SME) Sdn. Bhd. (SME) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Display (M) Sdn. Bhd. (SDMA) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics (M) Sdn. Bhd. (SEMA) | Manufacture of home appliances | 100.0 |
| | Samsung Vina Electronics Co., Ltd. (SAVINA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | Manufacture of communication equipment | 100.0 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | Manufacture of display panels | 100.0 |
| | PT Samsung Electronics Indenesia (SEIN) | Manufacture and sale of electronic devices | 100.0 |
| Asia (Excluding China) | PT Samsung Telecommunications Indonesia (STIN) | Sale of electronic devices and services | 100.0 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | Manufacture and sale of electronic devices | 91.8 |
| | Laos Samsung Electronics Sole Co., Ltd. (LSE) | Marketing | 100.0 |
| | Samsung Electronics Philippines Corporation (SEPCO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Australia Pty. Ltd. (SEAU) | Sale of electronic devices | 100.0 |
| | Samsung Electronics New Zealand Limited (SENZ) | Sale of electronic devices | 100.0 |
| | Samsung India Electronics Private Ltd. (SIEL) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Display Noida Private Limited (SDN) | Manufacture of display panels | 100.0 |
| | Samsung R&D Institute India-Bangalore Private Limited (SRI-B) | R&D | 100.0 |
| | Samsung R&D Institute BanglaDesh Limited (SRBD) | R&D | 100.0 |
| | Samsung Nepal Services Pvt, Ltd. (SNSL) | Service | 100.0 |
| | Samsung Japan Corporation (SJC) | Sale of semiconductor and display panels | 100.0 |
| | Samsung R&D Institute Japan Co., Ltd. (SRJ) | R&D | 100.0 |
| | Samsung Electronics Japan Co., Ltd. (SEJ) | Sale of electronic devices | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Asia (Excluding China) | Harman Connected Services Corp. India Pvt. Ltd. | Connected service provider | 100.0 |
| | Harman International (India) Private Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Industries PTY Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman International Japan Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Singapore Pte. Ltd. | Sale of audio products | 100.0 |
| China | Samsung (CHINA) Investment Co., Ltd. (SCIC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hong Kong Co., Ltd. (SEHK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Huizhou Co., Ltd. (SEHZ) | Manufacture of electronic devices | 100.0 |
| | Tianjin Samsung Electronics Co., Ltd. (TSEC) | Manufacture of TV and monitors | 91.2 |
| | Suzhou Samsung Electronics Co., Ltd. (SSEC) | Manufacture of home appliances | 88.3 |
| | Samsung Suzhou Electronics Export Co., Ltd. (SSEC-E) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Suzhou Computer Co., Ltd. (SESC) | Manufacture of electronic devices, R&D | 100.0 |
| | Tianjin Samsung Telecom Technology Co., Ltd. (TSTC) | Manufacture of communication equipment | 90.0 |
| | Shenzhen Samsung Electronics Telecommunication Co., Ltd. (SSET) | Manufacture of communication equipment | 100.0 |
| | Beijing Samsung Telecom R&D Center (SRC-Beijing) | R&D | 100.0 |
| | Samsung Electronics China R&D Center (SRC-Nanjing) | R&D | 100.0 |
| | Samsung Mobile R&D Center China-Guangzhou (SRC-Guangzhou) | R&D | 100.0 |
| | Samsung R&D Institute China-Shenzhen (SRC-Shenzhen) | R&D | 100.0 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | Sale of semiconductor and display panels | 100.0 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | Manufacture of semiconductors | 100.0 |
| | Samsung SemiConductor Xian Co., Ltd. (SSCX) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics Suzhou Semiconductor Co., Ltd. (SESS) | Toll processing of semiconductors | 100.0 |
| | Tianjin Samsung LED Co., Ltd. (TSLED) | Manufacture of LED | 100.0 |
| | Samsung Semiconductor (China) R&D Co., Ltd. (SSCR) | R&D | 100.0 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | Manufacture of display panels | 100.0 |
| | Samsung Display Tianjin Co., Ltd. (SDT) | Manufacture of display panels | 95.0 |
| | Samsung Suzhou Module Co., Ltd. (SSM) | Manufacture of display panels | 100.0 |
| | Samsung Suzhou LCD Co., Ltd. (SSL) | Manufacture of display panels | 60.0 |
| | SEMES (XIAN) Co., Ltd. | Semiconductor equipment services | 100.0 |
| | Harman (China) Technologies Co., Ltd. | Manufacture of audio products | 100.0 |
| | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | Manufacture of audio products, R&D | 100.0 |
| | Harman Commercial (Shanghai) Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Connected Services Solutions (Chengdu) Co., Ltd. | Connected service provider | 100.0 |
| | Harman Holding Limited | Sale of audio products | 100.0 |
| | Harman International (China) Holdings Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Technology (Shenzhen) Co., Ltd. | Sale of audio products, R&D | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Display Co., Ltd. | Manufacture and sale of display panels | 84.8 |
| | SU Materials | Manufacture of display components | 50.0 |
| | STECO Co., Ltd. | Manufacture of semiconductor components | 70.0 |
| | SEMES Co., Ltd. | Manufacture and sale of semiconductor/FPD | 91.5 |
| | Samsung Electronics Service Co., Ltd. | Repair services for electronic devices | 99.3 |
| | Samsung Electronics Service Customer Satisfaction Co., Ltd. | Call center for repair services for electronic devices | 100.0 |
| | Samsung Electronics Sales Co., Ltd. | Sale of electronic devices | 100.0 |
| | Samsung Electronics Logitech Co., Ltd. | General logistics agency | 100.0 |
| | Samsung Medison Co., Ltd. | Manufacture and sale of medical equipment | 68.5 |
| | Mirero System Co., Ltd. | Development and supply of semiconductor process defect and quality control software | 99.9 |
| | Dowooinssys Co., Ltd. | Manufacture of display components | 52.5 |
| | Gf-System Co., Ltd. | Manufacture of display components | 100.0 |
| | Harman International Korea | Software development and supply, etc. | 100.0 |
| Domestic | Samsung Venture Capital Union #21 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #22 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #26 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #27 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #28 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #29 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #32 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #33 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #37 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #40 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #42 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #43 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #45 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #48 | Technology business, Venture capital investments | 99.0 |
| | Growth type private equity trust specialized in semiconductors | Investment on semiconductor industry | 66.7 |
| | System LSI Mutual benefit private equity trust | Investment on semiconductor industry | 62.5 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**1.3 Summary of Financial Data of Major Consolidated Subsidiaries**

Summary of financial data of major consolidated subsidiaries is as follows:

(1)  2021

*(In millions of Korean won)*

| Major subsidiaries[1] | As of March 31, 2021 | | For the period ended March 31, 2021 | |
|---|---|---|---|---|
| | Assets | Liabilities | Sales | Profit (loss) for the period |
| Samsung Display | 48,839,598 | 5,549,175 | 6,058,152 | 11,822 |
| Samsung Electronics America, Inc. (SEA) | 40,953,200 | 18,906,476 | 9,596,228 | 203,584 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 16,676,248 | 2,534,093 | 8,110,735 | 663,922 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 16,393,564 | 13,098,055 | 733,700 | 114,462 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 16,279,311 | 4,708,549 | 1,485,543 | 382,193 |
| Harman and its subsidiaries[2] | 14,892,266 | 5,730,612 | 2,358,724 | 62,282 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 13,510,741 | 1,738,349 | 5,356,282 | 492,386 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 12,427,817 | 7,911,919 | - | 913 |
| Samsung Semiconductor, Inc. (SSI) | 9,851,635 | 4,366,894 | 5,833,416 | 23,442 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 8,672,842 | 5,638,776 | 7,014,404 | 74,237 |
| Samsung Austin Semiconductor LLC. (SAS) | 7,650,938 | 734,608 | 922,961 | 267,988 |
| Samsung India Electronics Private Ltd. (SIEL) | 7,090,574 | 3,027,364 | 3,459,334 | 192,905 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 5,914,617 | 1,350,134 | 1,531,207 | 141,928 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 5,507,791 | 2,139,081 | 4,436,301 | 190,755 |
| Samsung Electronics (UK) Ltd. (SEUK) | 3,035,346 | 2,122,311 | 1,497,466 | (16,323) |
| Thai Samsung Electronics Co., Ltd. (TSE) | 2,987,967 | 535,410 | 1,079,687 | (7,362) |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 2,621,031 | 891,842 | 1,768,061 | 79,336 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,418,628 | 1,776,935 | 4,091,964 | 498,192 |
| Samsung Electronics GmbH (SEG) | 2,287,854 | 2,286,361 | 1,774,465 | (59,360) |
| Samsung Electronics Hungarian Private Co. Ltc. (SEH) | 2,257,557 | 565,745 | 1,010,623 | (24,549) |
| SEMES Co., Ltd. | 2,164,007 | 1,066,144 | 869,288 | 85,575 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,142,728 | 676,820 | 729,325 | 5,251 |
| Samsung Electronics Taiwan Co., Ltd. (SET) | 1,917,064 | 1,426,593 | 1,223,980 | 4,999 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 1,900,510 | 338,298 | 943,609 | 47,368 |
| Samsung Electronics Hong Kong Co., Ltd. (SEHK) | 1,655,629 | 1,192,743 | 216,458 | 12,675 |

[1] Summary of financial information is based on separate financial statements of each subsidiary.
[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(2)  2020

*(In millions of Korean won)*

| Major subsidiaries[1] | As of December 31, 2020 | | For the period ended March 31, 2020 | |
|---|---|---|---|---|
| | Assets | Liabilities | Sales | Profit (loss) for the period |
| Samsung Display | 50,039,755 | 7,612,332 | 5,351,135 | (382,889) |
| Samsung Electronics America, Inc. (SEA) | 36,765,070 | 15,828,083 | 8,895,272 | 720,795 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 15,500,024 | 2,574,442 | 8,188,977 | 746,562 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 15,438,819 | 12,358,881 | 608,433 | 53,010 |
| Harman and its subsidiaries[2] | 14,702,005 | 5,776,884 | 2,090,238 | (219,846) |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 14,348,735 | 3,511,003 | 974,755 | 109,769 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 12,623,956 | 1,805,326 | 5,459,986 | 429,629 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 11,495,430 | 7,641,709 | - | (194) |
| Samsung Semiconductor, Inc. (SSI) | 9,669,349 | 4,427,701 | 4,589,450 | 65,151 |
| Samsung Asia Pte. Ltd. (SAPL) | 9,552,755 | 523,402 | 482,404 | 66,852 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 7,678,989 | 5,010,041 | 6,222,379 | 72,151 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 7,400,563 | 4,354,887 | 4,171,676 | 129,019 |
| Samsung Austin Semiconductor LLC. (SAS) | 6,912,610 | 538,288 | 1,102,177 | 308,262 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 6,280,131 | 1,556,057 | 1,688,661 | 224,117 |
| Samsung India Electronics Private Ltd. (SIEL) | 6,250,492 | 2,523,027 | 2,560,825 | 168,213 |
| Thai Samsung Electronics Co., Ltd. (TSE) | 2,920,299 | 451,055 | 905,750 | 18,614 |
| Samsung Electronics (UK) Ltd. (SEUK) | 2,767,563 | 1,886,447 | 1,115,159 | (30,103) |
| Samsung Electronics GmbH (SEG) | 2,687,535 | 2,626,979 | 1,505,578 | 41,689 |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 2,609,150 | 1,026,901 | 1,265,222 | 135,062 |
| Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 2,230,457 | 504,952 | 739,353 | 44,680 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,145,488 | 736,480 | 630,869 | 26,375 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 1,767,663 | 300,080 | 590,707 | 27,813 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 1,700,033 | 1,550,350 | 3,145,239 | 270,122 |
| Samsung Electronics France S.A.S (SEF) | 1,688,580 | 1,207,359 | 818,199 | 2,654 |
| Samsung Japan Corporation (SJC) | 1,668,902 | 1,381,443 | 567,727 | 1,939 |

[1] Summary of financial information is based on separate financial statements of each subsidiary.
[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

## 1.4 Changes in Consolidation Scope

Changes in consolidation scope during the three-month period ended March 31, 2021 are as follows:

| Change | Area | Subsidiary | Description |
|---|---|---|---|
| Included | Middle East & Africa | Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Establishment |
| Excluded | America | Viv Labs, Inc. | Merger |
| | | Stellus Technologies, Inc. | Liquidation |
| | | SigMast Communications Inc. | Liquidation |
| | Europe/CIS | Arcam Limited | Liquidation |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**2. Significant Accounting Policies**

**2.1 Basis of Presentation**

The Company maintains its accounting records in Korean won and prepares statutory financial statements in the Korean language (Hangul) in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("Korean IFRS"). The accompanying interim consolidated financial statements have been condensed, restructured and translated into English from the Korean language financial statements.

The interim consolidated financial statements for the three-month period ended March 31, 2021, have been prepared in accordance with *Korean IFRS 1034, Interim Financial Reporting*. These interim consolidated financial statements have been prepared in accordance with the Korean IFRS which is effective as of March 31, 2021.

(A)    New and amended standards adopted by the Company

The Company applied the following amended and enacted standards for the first time for their annual reporting period commencing January 1, 2021:

*Amendments to Korean IFRS 1116, Lease*

The amendments introduce a practical expedient that simplifies how a lessee accounts for COVID-19 related rent concessions, and a lessee may elect not to assess whether rent concessions occurring as a direct consequence of the COVID-19 pandemic are lease modifications. A lease that makes this election shall account for any change in lease payments resulting from the rent concession the same way it would account for the change applying this standard if the change were not a lease modification. The application of amendments does not have a significant impact on the Company's interim consolidated financial statements.

(B)    New and amended standards not yet adopted by the Company

The amended accounting standard issued that is not mandatory for the annual reporting period commencing January 1, 2021 and has not been early adopted by the Company is as follows:

*Amendments to Korean IFRS 1016 Property, Plant and Equipment*

The amendments prohibit deducting from the cost of an item of property, plant and equipment any proceeds from selling items produced while bringing that asset to the location and condition necessary for it to be capable of operating in the manner intended by management. Instead, an entity recognizes the proceeds from selling such items, and the cost of producing those items, in profit or loss. The amendments are effective for annual reporting periods beginning on or after January 1, 2022, with early adoption permitted.

**2.2 Accounting Policies**

Significant accounting policies and method of computation used in the preparation of the interim consolidated financial statements are consistent with those of the annual financial statements for the year ended December 31, 2020, except for the changes due to the application of amendments and enactments of standards described in Note 2.1 and as described below.

(A)    Income tax expense

Income tax expense for the interim period is recognized based on management's best estimate of the weighted average annual income tax rate expected for the full financial year. The estimated average annual effective income tax rate is applied to the pre-tax income of the interim period.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**2.3 Convenience Translation into United States Dollar Amounts**

The Company operates primarily in Korean won and its official accounting records are maintained in Korean won. The US dollar amounts provided in the consolidated financial statements represent supplementary information solely for the convenience of the reader. All Korean won amounts are expressed in US dollars at the rate of ₩ 1,113.2 to $1, the average exchange rate for the three-month period ended March 31, 2021. Such presentation is not in accordance with generally accepted accounting principles, and should not be construed as a representation that the Korean won amounts shown could be readily converted, realized or settled in US dollars at this or at any other rate.

**2.4 Critical Accounting Estimates and Assumptions**

In preparing the interim consolidated financial statements, the management of the Company makes judgements, estimates and assumptions on matters which affect the application of policies and reported amounts of assets, liabilities, income and expenses. Estimates and assumptions are continually evaluated and are based on historical experience and other factors, including expectations of future events that are believed to be reasonable under the circumstances. The resulting accounting estimates, by definition, seldom equal the related actual results. Recent spread of COVID-19 may result in changes to the Company's assumptions and estimates, but its potential financial impact cannot be reasonably estimated as of the reporting date.

Critical accounting estimates and assumptions made in the preparation of the interim consolidated financial statements are consistent with those applied in the preparation of the annual consolidated financial statements for the year ended December 31, 2020, except for the estimates used to determine the income tax expense.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**3. Financial Instruments by Category**

(A) Categorizations of financial assets and liabilities as of March 31, 2021 and December 31, 2020 are as follows:

(1) As of March 31, 2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 41,039,591 | - | - | - | 41,039,591 |
| Short-term financial instruments | 87,159,273 | - | - | - | 87,159,273 |
| Trade receivables | 33,962,077 | - | - | - | 33,962,077 |
| Financial assets at amortized cost | 3,526,888 | - | - | - | 3,526,888 |
| Financial assets at fair value through other comprehensive income | - | 13,399,200 | - | - | 13,399,200 |
| Financial assets at fair value through profit or loss | - | - | 1,180,566 | - | 1,180,566 |
| Other | 6,638,734 | - | 240,825 | 29,088 | 6,908,647 |
| **Total** | 172,326,563 | 13,399,200 | 1,421,391 | 29,088 | 187,176,242 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 11,133,583 | - | - | 11,133,583 |
| Short-term borrowings | 2,413,604 | - | 13,734,616 | 16,148,220 |
| Other payables | 25,061,045 | - | - | 25,061,045 |
| Current portion of long-term liabilities | 19,152 | - | 718,713 | 737,865 |
| Debentures | 962,755 | - | - | 962,755 |
| Long-term borrowings | - | - | 2,123,829 | 2,123,829 |
| Long-term other payables | 1,107,750 | - | - | 1,107,750 |
| Other | 10,057,368 | 246,229 | 17,046 | 10,320,643 |
| **Total** | 50,755,257 | 246,229 | 16,594,204 | 67,595,690 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities and derivatives designated as hedging instruments which are not subject to categorizations.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(2) As of December 31, 2020

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 29,382,578 | - | - | - | 29,382,578 |
| Short-term financial instruments | 92,441,703 | - | - | - | 92,441,703 |
| Trade receivables | 30,965,058 | - | - | - | 30,965,058 |
| Financial assets at amortized cost | 2,757,111 | - | - | - | 2,757,111 |
| Financial assets at fair value through other comprehensive income | - | 12,575,216 | - | - | 12,575,216 |
| Financial assets at fair value through profit or loss | - | - | 1,274,420 | - | 1,274,420 |
| Other | 6,395,766 | - | 215,797 | 23,310 | 6,634,873 |
| **Total** | 161,942,216 | 12,575,216 | 1,490,217 | 23,310 | 176,030,959 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 9,739,222 | - | - | 9,739,222 |
| Short-term borrowings | 2,278,386 | - | 14,275,043 | 16,553,429 |
| Other payables | 10,645,637 | - | - | 10,645,637 |
| Current portion of long-term liabilities | 5,318 | - | 710,781 | 716,099 |
| Debentures | 948,137 | - | - | 948,137 |
| Long-term borrowings | - | - | 1,999,716 | 1,999,716 |
| Long-term other payables | 1,272,128 | 2,176 | - | 1,274,304 |
| Other | 9,354,624 | 242,698 | 41,930 | 9,639,252 |
| **Total** | 34,243,452 | 244,874 | 17,027,470 | 51,515,796 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments which are not subject to categorizations.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**4. Financial Assets at Fair Value**

(A)   Details of financial assets at fair value as of March 31, 2021 and December 31, 2020 are as follows:

(1)   Financial assets at fair value through other comprehensive income

| *(In millions of Korean won)* | **March 31, 2021** | **December 31, 2020** |
|---|---|---|
| Non-current portion | | |
| Equity instruments | 13,399,200 | 12,575,216 |

(2)   Financial assets at fair value through profit or loss

| *(In millions of Korean won)* | **March 31, 2021** | **December 31, 2020** |
|---|---|---|
| Current portion | | |
| Debt instruments | 59,495 | 71,451 |
| Non-current portion | | |
| Equity instruments | 718,472 | 819,144 |
| Debt instruments | 402,599 | 383,825 |
| Subtotal | 1,121,071 | 1,202,969 |
| **Total** | 1,180,566 | 1,274,420 |

(B)   Details of listed equity securities of financial assets at fair value as of March 31, 2021 and December 31, 2020 are as follows:

| | March 31, 2021 | | | | December 31, 2020 |
|---|---|---|---|---|---|
| *(In millions of Korean won, number of shares and percentage)* | **Number of shares owned** | **Percentage of ownership[1] (%)** | **Acquisition cost** | **Carrying amount (Market value)** | **Carrying amount (Market value)** |
| Samsung Heavy Industries | 100,693,398 | 16.0 | 735,488 | 782,388 | 708,882 |
| Hotel Shilla | 2,004,717 | 5.1 | 13,957 | 174,210 | 164,988 |
| iMarket Korea | 647,320 | 1.9 | 324 | 5,871 | 5,658 |
| Wonik Holdings | 3,518,342 | 4.6 | 30,821 | 23,256 | 22,306 |
| Wonik IPS | 3,701,872 | 7.5 | 32,428 | 191,387 | 163,808 |
| SFA | 3,644,000 | 10.2 | 38,262 | 147,764 | 140,658 |
| ASML Holding N.V | 6,297,787 | 1.5 | 363,012 | 4,324,854 | 3,350,532 |
| Wacom Co., Ltd. | 8,398,400 | 5.0 | 62,013 | 64,082 | 76,589 |
| BYD Company Limited | 7,814,919 | 0.3 | 79,049 | 221,579 | 1,695,488 |
| Other | | | 491,958 | 977,846 | 1,012,825 |
| **Total** | | | 1,847,312 | 6,913,237 | 7,341,734 |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**5. Inventories**

Inventories as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | | | December 31, 2020 | | |
|---|---|---|---|---|---|---|
| | Gross amount | Valuation allowance | Carrying amount | Gross amount | Valuation allowance | Carrying amount |
| Finished goods | 9,177,783 | (347,697) | 8,830,086 | 9,711,668 | (323,782) | 9,387,886 |
| Work in process | 11,261,152 | (676,957) | 10,584,195 | 12,144,887 | (326,797) | 11,818,090 |
| Raw materials and supplies | 10,948,219 | (732,899) | 10,215,320 | 10,464,679 | (673,913) | 9,790,766 |
| Materials in transit | 990,375 | - | 990,375 | 1,046,403 | - | 1,046,403 |
| **Total** | 32,377,529 | (1,757,553) | 30,619,976 | 33,367,637 | (1,324,492) | 32,043,145 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**6. Investments in Associates and Joint Ventures**

(A)   Changes in investments in associates and joint ventures for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Balance as of January 1 | 8,076,779 | 7,591,612 |
| Acquisition | 14,500 | 12,924 |
| Disposal | (661) | - |
| Share of profit | 147,519 | 60,644 |
| Other[1] | (141,416) | (77,006) |
| **Balance as of March 31** | 8,096,721 | 7,588,174 |

[1] Other consists of dividends, impairment, and reclassification.

(B)   Major investments in associates and joint ventures as of March 31, 2021 are as follows:

(1)   Investments in associates

| Investee | Nature of relationship with associate | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Electro-Mechanics Co., Ltd. | Manufacture and supply electronic components including passive components, circuit boards, and modules | 23.7 | Korea | December |
| Samsung SDS Co., Ltd. | Provide IT services including computer programming, system integration and management and logistical services | 22.6 | Korea | December |
| Samsung Biologics Co., Ltd. | Business investment | 31.5 | Korea | December |
| Samsung SDI Co., Ltd.[2] | Manufacture and supply electronic components including secondary cell batteries | 19.6 | Korea | December |
| Cheil Worldwide, Inc. | Advertising agency | 25.2 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.
[2] The Company's ownership of ordinary shares outstanding is 20.6%.

(2)   Investments in joint ventures

| Investee | Nature of relationship with joint venture | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Corning Advanced Glass LLC | Manufacture and supply industrial glass devices | 50.0 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(C)   Details of investments in associates and joint ventures as of March 31, 2021 and December 31, 2020 are as follows:

(1)   Investments in associates

*(In millions of Korean won)*

| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
|---|---|---|---|
| | | March 31, 2021 | |
| Samsung Electro-Mechanics | 359,237 | 1,406,145 | 1,393,182 |
| Samsung SDS | 147,963 | 1,510,644 | 1,530,031 |
| Samsung Biologics | 443,193 | 1,467,494 | 1,473,883 |
| Samsung SDI | 1,242,605 | 2,667,666 | 2,338,478 |
| Cheil Worldwide | 506,162 | 277,012 | 575,611 |
| Other | 550,792 | 466,355 | 597,891 |
| **Total** | 3,249,952 | 7,795,316 | 7,909,076 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

*(In millions of Korean won)*

| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
|---|---|---|---|
| | | December 31, 2020 | |
| Samsung Electro-Mechanics | 359,237 | 1,351,864 | 1,333,819 |
| Samsung SDS | 147,963 | 1,506,421 | 1,525,857 |
| Samsung Biologics | 443,193 | 1,448,259 | 1,453,012 |
| Samsung SDI | 1,242,605 | 2,612,629 | 2,326,037 |
| Cheil Worldwide | 506,162 | 288,877 | 586,057 |
| Other | 620,233 | 458,182 | 666,506 |
| **Total** | 3,319,393 | 7,666,232 | 7,891,288 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

(2)   Investments in joint ventures

*(In millions of Korean won)*

| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
|---|---|---|---|
| | | March 31, 2021 | |
| Samsung Corning Advanced Glass | 215,000 | 126,925 | 126,921 |
| Other | 259,994 | 68,867 | 60,724 |
| **Total** | 474,994 | 195,792 | 187,645 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

*(In millions of Korean won)* — **December 31, 2020**

| Investee | Acquisition cost | Net asset value of equity shares [1] | Carrying amount |
|---|---|---|---|
| Samsung Corning Advanced Glass | 215,000 | 123,360 | 123,356 |
| Other | 259,994 | 68,875 | 62,135 |
| **Total** | 474,994 | 192,235 | 185,491 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

(D)   Details of the valuation of investments in associates and joint ventures using the equity method are as follows:

(1)   For the three-month period ended March 31, 2021

| *(In millions of Korean won)* | Balance as of January 1 | Share of profit (loss) | Share of other comprehensive income | Other[1] | Balance as of March 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,333,819 | 57,019 | 27,114 | (24,770) | 1,393,182 |
| Samsung SDS | 1,525,857 | 35,196 | 10,911 | (41,933) | 1,530,031 |
| Samsung Biologics | 1,453,012 | 20,766 | 105 | - | 1,473,883 |
| Samsung SDI | 2,326,037 | 16,804 | 9,100 | (13,463) | 2,338,478 |
| Cheil Worldwide | 586,057 | 9,350 | 4,596 | (24,392) | 575,611 |
| Samsung Corning Advanced Glass | 123,356 | 3,565 | - | - | 126,921 |
| Other | 728,641 | 4,819 | (91,322) | 16,477 | 658,615 |
| **Total** | 8,076,779 | 147,519 | (39,496) | (88,081) | 8,096,721 |

[1] Other consists of acquisitions, disposals, dividends, impairment and reclassification.

(2)   For the three-month period ended March 31, 2020

| *(In millions of Korean won)* | Balance as of January 1 | Share of profit (loss) | Share of other comprehensive income | Other[1] | Balance as of March 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,152,734 | 33,157 | 8,373 | (19,462) | 1,174,802 |
| Samsung SDS | 1,499,571 | (6,722) | 10,304 | (41,933) | 1,461,220 |
| Samsung Biologics | 1,377,043 | 11,115 | 397 | - | 1,388,555 |
| Samsung SDI | 2,233,516 | 5,696 | (23,624) | (13,463) | 2,202,125 |
| Cheil Worldwide | 570,215 | 6,885 | 2,107 | (23,811) | 555,396 |
| Samsung Corning Advanced Glass | 173,742 | 473 | - | - | 174,215 |
| Other | 584,791 | 10,040 | 197 | 36,833 | 631,861 |
| **Total** | 7,591,612 | 60,644 | (2,246) | (61,836) | 7,588,174 |

[1] Other consists of acquisitions, disposals, dividends, impairment, and reclassification.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(E)    Summary of the financial information of major associates and joint ventures

(1)    Summary of financial information of major associates and dividends received from associates as of March 31, 2021 and December 31, 2020, and for the three-month periods ended March 31, 2021 and 2020 are as follows:

| *(In millions of Korean won)* | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
|---|---|---|---|---|---|
| | | | 2021 | | |
| **1. Condensed financial information** | | | | | |
| **Condensed statements of financial position :** | | | | | |
| Current assets | 4,468,328 | 6,956,072 | 1,790,018 | 5,770,462 | 1,671,421 |
| Non-current assets | 5,213,171 | 2,591,556 | 4,689,089 | 16,152,379 | 500,181 |
| Current liabilities | 2,048,385 | 2,059,405 | 557,510 | 4,983,979 | 1,032,194 |
| Non-current liabilities | 1,478,953 | 609,226 | 1,261,736 | 3,296,555 | 164,559 |
| Non-controlling interests | 150,097 | 191,277 | - | 391,310 | 8,688 |
| **Condensed statements of comprehensive income:** | | | | | |
| Revenue | 2,371,949 | 3,061,308 | 260,797 | 2,963,211 | 696,744 |
| Profit from continuing operations, net of tax[i] | 235,291 | 156,029 | 60,976 | 134,207 | 32,522 |
| Loss from discontinued operation, net of tax[i] | (2,075) | - | - | - | - |
| Other comprehensive income[i] | 104,468 | 48,453 | 102 | 206,119 | 11,172 |
| Total comprehensive income[i] | 337,684 | 204,482 | 61,078 | 340,326 | 43,694 |
| **2. Dividends from associates** | | | | | |
| Dividends | 24,770 | 41,933 | - | 13,463 | 24,392 |

[i] Profit (loss) attributable to owners of the investee

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| | 2020 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| **1. Condensed financial information** | | | | | |
| **Condensed statements of financial position:** | | | | | |
| Current assets | 4,150,303 | 6,581,153 | 1,751,347 | 5,657,405 | 1,742,270 |
| Non-current assets | 5,075,196 | 2,573,766 | 4,672,854 | 15,876,827 | 500,194 |
| Current liabilities | 1,914,880 | 1,720,757 | 589,301 | 4,983,633 | 1,046,224 |
| Non-current liabilities | 1,400,223 | 575,054 | 1,236,117 | 3,191,672 | 180,710 |
| Non-controlling interests | 138,107 | 190,081 | - | 381,311 | 7,988 |
| **Condensed statements of comprehensive income:** | | | | | |
| Revenue | 2,224,466 | 2,436,079 | 207,197 | 2,397,530 | 681,249 |
| Profit (loss) from continuing operations, net of tax[1] | 124,114 | (29,826) | 36,653 | (9,587) | 24,019 |
| Profit from discontinued operation, net of tax[1] | 7,939 | - | - | - | - |
| Other comprehensive income (loss) | 29,907 | 25,518 | 491 | (138,823) | 1,999 |
| Total comprehensive income (loss)[1] | 161,960 | (4,308) | 37,144 | (148,410) | 26,018 |
| **2. Dividends from associates** | | | | | |
| Dividends | 19,462 | 41,933 | - | 13,463 | 23,811 |

[1] Profit (loss) attributable to owners of the investee.

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(2)   Summary of financial information of major joint ventures and dividends received from joint ventures as of March 31, 2021 and December 31, 2020, and for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | Samsung Corning Advanced Glass | |
| --- | --- | --- |
| | 2021 | 2020 |
| **Condensed financial information** | | |
| **Condensed statements of financial position:** | | |
| Current assets | 132,448 | 133,896 |
| Non-current assets | 153,893 | 153,792 |
| Current liabilities | 31,395 | 39,151 |
| Non-current liabilities | 1,095 | 1,817 |
| **Condensed statements of comprehensive income[1]:** | | |
| Revenue | 46,067 | 32,878 |
| Profit from continuing operations, net of tax | 7,130 | 840 |
| Profit from discontinued operations, net of tax | - | 106 |
| Other comprehensive income | - | - |
| Total comprehensive income | 7,130 | 946 |
| **Dividends from joint ventures** | | |
| Dividends | - | - |

[1] Profit (loss) for the three-month periods ended March 31, 2021 and 2020.

(3)   Profit (loss) attributable to owners of the parent company from associates and joint ventures which are not individually material for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | | 2020 | |
| --- | --- | --- | --- | --- |
| | Associates | Joint ventures | Associates | Joint ventures |
| Profit from continuing operations | 4,385 | 435 | 9,912 | 128 |
| Other comprehensive income (loss) | 2,093 | (1,507) | (1,294) | 1,491 |
| **Total comprehensive income (loss)** | 6,478 | (1,072) | 8,618 | 1,619 |

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(F)   Details of marketable investments in associates as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won and number of shares) | March 31, 2021 | | December 31, 2020 |
|---|---|---|---|
| | Number of shares held | Market value | Market value |
| Samsung Electro-Mechanics | 17,693,084 | 3,317,453 | 3,149,369 |
| Samsung SDS | 17,472,110 | 3,380,853 | 3,118,772 |
| Samsung Biologics | 20,836,832 | 15,585,950 | 17,211,223 |
| Samsung SDI | 13,462,673 | 8,885,364 | 8,454,559 |
| Cheil Worldwide | 29,038,075 | 617,059 | 598,184 |

(G)  Other matters

On July 12, 2018, the Korea Securities and Futures Commission determined an initial measure following an investigation relating to Samsung Biologics Co., Ltd., an associate of the Company, and its accounting for its investment in Samsung Bioepis Co., Ltd, a joint venture between Biogen Therapeutics Inc. and Samsung Biologics Co., Ltd. This measure included a recommendation to dismiss the director in charge, prosecution charges, and external auditor designation by the regulator, on the basis that the Joint Venture Agreement was not disclosed in the notes to the financial statements. On November 14, 2018, the Korea Securities and Futures Commission determined a second measure which included a penalty of ₩ 8,000 million, a recommendation to dismiss the CEO, a requirement to restate its financial statements, and further prosecution charges.

To prove justification of its accounting treatment, Samsung Biologics Co., Ltd. filed a suit for cancellation of the aforementioned measures to the Seoul Administrative Court, which is currently in progress. On September 24, 2020, the Seoul Administrative Court announced a decision to cancel the first measure charged by the Korea Securities and Futures Commission, and suspended its execution until the final rulings of the appeal. On October 16, 2020, the Korea Securities and Futures Commission appealed and the litigation is in progress at Seoul High Court. Samsung Biologics Co., Ltd. also filed for suspending the execution of the initial and second measures. On January 22, 2019 and February 19, 2019, the Seoul Administrative Court pronounced decisions to suspend the second and initial measure, respectively, until the final rulings. The Korea Securities and Futures Commission immediately appealed against the decisions but the appeals were dismissed by the Seoul High Court on May 13, 2019 and May 24, 2019, in relation to the second and first measures, respectively. On May 23, 2019 and June 10, 2019, the Korea Securities and Futures Commission re-appealed against the dismissals relating to the second and first measures, respectively. On September 6, 2019 and October 11, 2019, the Supreme Court of Korea dismissed the Korea Securities and Futures Commission's re-appeal relating to the second and first measures, respectively, and confirmed the decision to suspend execution of these measures.

Although the future outcome of the administrative litigation cannot be estimated, should Samsung Biologics Co., Ltd. be required to restate its financial statements to amend its historical accounting treatment relating to its investment in Samsung Bioepis Co., Ltd., the Company's share of profit or loss relating to its equity method investment, the amount of investment in associates, and retained earnings, for the years ended December 31, 2015 and onwards, and the profit on disposal of investment for the year ended December 31, 2016, may be impacted. Given the timing of completion and the final result of the administrative litigation between Samsung Biologics Co., Ltd. and the Korea Securities and Futures Commission is uncertain and cannot currently be estimated, it is not possible for the Company to recognize the effects of these proceedings in the current period consolidated financial statements.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**7. Property, Plant and Equipment**

(A)   Changes in property, plant and equipment for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Balance as of January 1 | 128,952,892 | 119,825,474 |
| Acquisition and capital expenditures | 10,176,110 | 7,528,089 |
| Depreciation | (7,147,736) | (6,591,167) |
| Disposals/scrap/impairment | (133,013) | (120,028) |
| Other[1] | 899,459 | 1,035,604 |
| **Balance as of March 31** | **132,747,712** | **121,677,972** |

[1] Other includes effects of changes in foreign currency exchange rates and effects of the offset of government grants.

(B)   Details of depreciation of property, plant and equipment for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Cost of sales | 6,302,755 | 5,781,344 |
| Selling and administrative expenses, and etc. | 844,981 | 809,823 |
| **Total** | 7,147,736 | 6,591,167 |

(C)   Right-of-use assets as of March 31, 2021 amount to ₩ 3,151,346 million (December 31, 2020: ₩ 2,969,873 million). During the three-month periods ended March 31, 2021 and 2020, newly recognized right-of-use assets amount to ₩ 453,516 million and ₩ 204,038 million, respectively, with relevant depreciation of ₩ 225,514 million and ₩ 198,075 million, respectively.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**8. Intangible Assets**

(A) Changes in intangible assets for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Balance as of January 1 | 18,468,502 | 20,703,504 |
| External acquisitions | 319,391 | 371,836 |
| Internally generated / developed | 101,577 | - |
| Amortization | (695,542) | (814,438) |
| Disposals/scrap/impairment | (9,822) | (12,923) |
| Other[1] | 202,577 | 664,415 |
| **Balance as of March 31** | 18,386,683 | 20,912,394 |

[1] Other includes the cumulative effect of changes in foreign currency exchange rates and business combinations.

(B) Details of amortization of intangible assets for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Cost of sales | 488,175 | 575,855 |
| Selling and administrative expenses and other | 207,367 | 238,583 |
| **Total** | 695,542 | 814,438 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

## 9. Borrowings

Details of the carrying amounts of borrowings as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | Financial institutions | Interest rates (%) as of Mar 31, 2021 | March 31, 2021 | December 31, 2020 |
|---|---|---|---|---|
| **Short-term borrowings** | | | | |
| Collateralized borrowings[1] | Woori Bank and others | 0.0~12.8 | 13,734,616 | 14,275,043 |
| Non-collateralized borrowings | Citibank and others | 0.0~16.8 | 2,413,604 | 2,278,386 |
| **Total** | | | 16,148,220 | 16,553,429 |
| **Current portion of long-term borrowings** | | | | |
| Bank borrowings | BNP Paribas | 14.8 | 13,604 | - |
| Lease liabilities[2] | CSSD and others | 3.7 | 718,713 | 710,781 |
| **Total** | | | 732,317 | 710,781 |
| **Long-term borrowings** | | | | |
| Lease liabilities[2] | CSSD and others | 3.7 | 2,123,829 | 1,999,716 |

[1] Collateralized borrowings are secured by trade receivables.

[2] Interest expenses arising from the lease liabilities for the three-month periods ended March 31, 2021 and 2020 amounted to ₩ 25,835 million and ₩ 28,609 million, respectively, which were determined using the weighted average incremental borrowing rate. The right-of-use assets are pledged as collateral to the lessor in the event of default.

## 10. Debentures

Details of the carrying amounts of debentures as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | Issue date | Due date | Interest rates (%) as of Mar 31, 2021 | March 31, 2021 | December 31, 2020 |
|---|---|---|---|---|---|
| US dollar denominated straight bonds[1] | 1997.10.2 | 2027.10.1 | 7.7 | 39,673 (USD 35 million) | 38,080 (USD 35 million) |
| US dollar denominated debenture bonds[2] | 2015.5.11 | 2025.5.15 | 4.2 | 453,400 (USD 400 million) | 435,200 (USD 400 million) |
| EURO denominated debenture bonds[3] | 2015.5.27 | 2022.5.27 | 2.0 | 464,903 (EUR 350 million) | 468,383 (EUR 350 million) |
| Less: Discounts | | | | (836) | (853) |
| Add: Premium | | | | 11,163 | 12,645 |
| Less: Current portion | | | | (5,548) | (5,318) |
| **Total** | | | | 962,755 | 948,137 |

[1] US dollar denominated straight bonds are repaid annually for twenty years after a ten-year grace period from the date of issuance. Interest is paid semi-annually.

[2] Harman International Industries, Inc. issued US dollar denominated debenture bonds. These debentures are repaid on the date of 10 years maturity and interest is paid semi-annually.

[3] Harman Finance International, SCA issued Euro denominated debenture bonds. These debentures are repaid on the date of 7 years maturity and interest is paid annually.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**11. Net Defined Benefit Liabilities (Assets)**

(A)   Details of net defined benefit liabilities (assets) recognized in the statements of financial position as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | December 31, 2020 |
|---|---|---|
| Present value of funded defined benefit obligations | 12,977,508 | 12,400,964 |
| Present value of unfunded defined benefit obligations | 442,367 | 548,035 |
| Subtotal | 13,419,875 | 12,948,999 |
| Fair value of plan assets | (13,971,462) | (13,840,043) |
| **Total** | (551,587) | (891,044) |

(B)   The components of defined benefit costs recognized in profit or loss for the three-month periods ended March 31, 2021 and 2020 relating to defined benefit plans are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Current service cost | 312,360 | 287,089 |
| Net interest income | (10,003) | (958) |
| Past service cost | (15) | 90 |
| Other | 3,443 | (8,563) |
| **Total** | 305,785 | 277,658 |

(C)   The expenses related to defined benefit plans recognized in the statements of profit or loss for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Cost of sales | 128,189 | 126,269 |
| Selling and administrative expenses and other | 177,596 | 151,389 |
| **Total** | 305,785 | 277,658 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**12. Provisions**

Changes in the provisions for the three-month period ended March 31, 2021 are as follows:

| (In millions of Korean won) | Warranty (A) | Royalty expenses (B) | Long-term incentives (C) | Other (D, E) | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 1,765,882 | 1,304,091 | 651,298 | 1,679,720 | 5,400,991 |
| Charged to profit or loss | 352,492 | 321,097 | 71,895 | 423,952 | 1,169,436 |
| Payment | (310,506) | (290,694) | (226,903) | (268,626) | (1,096,729) |
| Other[1] | 15,590 | 60,415 | 473 | 72,354 | 148,832 |
| **Balance as of March 31** | **1,823,458** | **1,394,909** | **496,763** | **1,907,400** | **5,622,530** |

[1] Other includes effects of changes in foreign currency exchange rates.

(A)   The Company accrues warranty reserves for estimated costs of quality assurance, exchanges, repairs, recalls, and future services based on historical experience and terms of warranty programs.

(B)   The Company recognizes provisions for the estimated royalty expenses that are under negotiation with counterparties. The timing and amount of payment depend on the settlement of the negotiation.

(C)   The Company has a long-term incentive plan for its executives based on a three-year management performance criteria and recognizes a provision for the estimated incentive cost for the accrued period.

(D)   The Company records provisions for future expenses expected to be incurred for products that have been discontinued from manufacturing and sales.

(E)   The Company makes provisions for the carrying amounts of emission rights held by the Company and the emission in excess of the emission rights for the applicable years. Details of emission rights and liabilities as of March 31, 2021 are as follows:

(1)   The amount of emission rights allocated free of charge in the current commitment period and the estimated amount of emission as of March 31, 2021 are as follows:

| (In ten thousand metric tons) | March 31, 2021 |
|---|---|
| Emission rights allocated free of charge | 1,643 |
| Estimated volume of emission | 1,977 |

(2)   Changes in the emission rights for the three-month period ended March 31, 2021 are as follows:

| (In millions of Korean won) | 2021 |
|---|---|
| Balance as of January 1 | 44,865 |
| Increase | - |
| **Balance as of March 31** | **44,865** |

(3)   Changes in emissions liabilities for the three-month period ended March 31, 2021 are as follows:

| (In millions of Korean won) | 2021 |
|---|---|
| Balance as of January 1 | 31,876 |
| Charged to profit or loss | 8,370 |
| Submission | - |
| **Balance as of March 31** | **40,246** |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**13. Commitments and Contingencies**

(A)   Litigation

The Company is involved in various claims, disputes, and investigations conducted by regulatory bodies, which arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, as of the reporting date, the Company believes the outcome will not have a material impact on the financial position of the Company.

**14. Contract Liabilities**

The Company has recognized contract liabilities related to contracts with customers as follows:

| (In millions of Korean won) | March 31, 2021 | December 31, 2020 |
|---|---|---|
| Contract liabilities[1] | 11,819,669 | 11,902,130 |

[1] Contract liabilities include advances received, accrued expenses, other current liabilities and others.

**15. Share Capital**

As of March 31, 2021, the Company's total number of authorized shares is 25,000,000,000 shares (₩ 100 per share). The Company has issued 5,969,782,550 shares of ordinary shares and 822,886,700 shares of preference shares as of March 31, 2021, excluding retired shares. As of the March 31, 2021, the number of shares outstanding is the same as the number of shares issued above, and no changes were made to the number of shares outstanding during the three-month periods ended March 31, 2021 and 2020. Due to the retirement of shares, the total par value of the shares issued is ₩ 679,267 million (ordinary shares of ₩ 596,978 million and preference shares of ₩ 82,289 million), which does not agree with paid-in capital of ₩ 897,514 million.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**16. Retained Earnings**

(A)  Retained earnings as of March 31, 2021 and December 31, 2020 consist of the following:

| (In millions of Korean won) | March 31, 2021 | December 31, 2020 |
|---|---|---|
| Discretionary reserve, etc. | 170,047,216 | 174,739,565 |
| Unappropriated retained earnings | 96,018,926 | 96,328,646 |
| **Total** | 266,066,142 | 271,068,211 |

(B)  Details of interim dividends are as follows:

(1) Interim dividends (Record date: March 31, 2021 and 2020)

| (In millions of Korean won and number of shares) | | | 2021 | 2020 |
|---|---|---|---|---|
| 1st Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 354% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,113,303 |
| | | Preference shares | 297,062 | 291,302 |
| | | **Total** | 2,452,154 | 2,404,605 |

**17. Other Components of Equity**

Other components of equity as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | December 31, 2020 |
|---|---|---|
| Gain on valuation of financial assets at fair value through other comprehensive income | 5,703,158 | 4,975,756 |
| Share of other comprehensive loss of associates and joint ventures | (84,185) | (58,629) |
| Loss on overseas business translation | (8,604,960) | (10,977,583) |
| Remeasurement of net defined benefit liabilities (assets) | (2,686,178) | (2,653,425) |
| Other | 55,815 | 26,726 |
| **Total** | (5,616,350) | (8,687,155) |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**18. Expenses by Nature**

Expenses by nature for the three-month periods ended March 31, 2021 and 2020 consist of the following:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Changes in finished goods, work in process, and other | 1,739,852 | 645,739 |
| Raw materials used, merchandise purchased, and other | 22,584,423 | 18,411,092 |
| Wages and salaries | 6,702,731 | 6,087,291 |
| Post-employment benefit | 339,184 | 305,463 |
| Depreciation | 7,147,736 | 6,591,167 |
| Amortization | 695,542 | 814,438 |
| Welfare | 1,202,577 | 1,141,558 |
| Utilities | 1,200,411 | 1,154,703 |
| Outsourcing | 1,406,449 | 1,349,170 |
| Advertising | 1,110,369 | 959,628 |
| Sales promotion expenses | 1,624,527 | 1,612,091 |
| Other | 10,251,834 | 9,805,493 |
| **Total**[1] | 56,005,635 | 48,877,833 |

[1] Equal to the sum of cost of sales and selling and administrative expenses in the consolidated statements of profit or loss.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**19. Selling and Administrative Expenses**

Selling and administrative expenses for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| **Selling and administrative expenses** | | |
| Wages and salaries | 1,796,634 | 1,633,653 |
| Post-employment benefit | 77,734 | 57,324 |
| Commissions | 1,460,993 | 1,380,275 |
| Depreciation | 382,074 | 409,564 |
| Amortization | 135,583 | 144,711 |
| Advertising | 1,110,369 | 959,628 |
| Sales promotion expenses | 1,624,527 | 1,612,091 |
| Transportation | 608,762 | 452,241 |
| Service charges | 820,657 | 732,528 |
| Other | 1,047,773 | 1,329,130 |
| Subtotal | 9,065,106 | 8,711,145 |
| **Research and development expenses** | | |
| Total expenses | 5,542,121 | 5,359,994 |
| Capitalized expenses | (101,577) | - |
| Subtotal | 5,440,544 | 5,359,994 |
| **Total** | 14,505,650 | 14,071,139 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**20. Other Non-Operating Income and Expenses**

Details of other non-operating income and expenses for the three-month periods ended March 31, 2021 and 2020 are as follows:

| *(In millions of Korean won)* | **2021** | **2020** |
|---|---|---|
| **Other non-operating income** | | |
| Dividend income | 8,734 | 36,029 |
| Rental income | 33,818 | 36,285 |
| Gain on disposal of property, plant and equipment | 75,471 | 35,385 |
| Other | 181,719 | 207,807 |
| **Total** | 299,742 | 315,506 |

| *(In millions of Korean won)* | **2021** | **2020** |
|---|---|---|
| **Other non-operating expenses** | | |
| Loss on disposal of property, plant and equipment | 9,842 | 9,166 |
| Donations | 39,207 | 77,444 |
| Other | 275,191 | 277,445 |
| **Total** | 324,240 | 364,055 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**21. Financial Income and Expenses**

Details of financial income and expenses for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| **Financial income** | | |
| Interest income | 332,548 | 586,833 |
| Interest income from financial assets measured at amortized cost | 332,473 | 586,750 |
| Interest income from financial assets measured at fair value through profit or loss | 75 | 83 |
| Foreign exchange differences | 1,708,037 | 2,762,502 |
| Gains from derivatives | 198,053 | 442,043 |
| **Total** | 2,238,638 | 3,791,378 |

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| **Financial expenses** | | |
| Interest expenses | 96,442 | 140,173 |
| Interest expenses from financial liabilities measured at amortized cost | 43,267 | 47,120 |
| Other financial liabilities | 53,175 | 93,053 |
| Foreign exchange differences | 1,734,852 | 3,069,171 |
| Losses from derivatives | 162,588 | 284,622 |
| **Total** | 1,993,882 | 3,493,966 |

The Company recognizes foreign exchange gains and losses arising from foreign currency transactions and translation as financial income and expenses.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**22. Income Tax Expense**

Income tax expense is recognized based on management's best estimate of the weighted average annual income tax rate expected for the full financial year. The average annual tax rate expected as of March 31, 2021 to be effective for the year ended December 31, 2021 is 26.8%.

**23. Earnings per Share**

(A)    Basic earnings per share

Basic earnings per share for the three-month periods ended March 31, 2021 and 2020 are calculated as follows:

(1)    Ordinary shares

| *(In millions of Korean won, thousands of number of shares)* | **2021** | **2020** |
|---|---|---|
| Profit for the period attributable to owners of the parent company | 7,092,786 | 4,889,599 |
| Profit for the period available for ordinary shares | 6,233,542 | 4,297,257 |
| Weighted-average number of ordinary shares outstanding | 5,969,783 | 5,969,783 |
| **Basic earnings per ordinary share *(in Korean won)*** | 1,044 | 720 |

(2)    Preference shares

| *(In millions of Korean won, thousands of number of shares)* | **2021** | **2020** |
|---|---|---|
| Profit for the period attributable to owners of the parent company | 7,092,786 | 4,889,599 |
| Profit for the period available for preference shares | 859,244 | 592,342 |
| Weighted-average number of preference shares outstanding | 822,887 | 822,887 |
| **Basic earnings per preference share *(in Korean won)*** | 1,044 | 720 |

(B)    Diluted earnings per share

The Company does not have dilutive potential ordinary shares and as a result, basic earnings per share and diluted earnings per share are the same for the three-month periods ended March 31, 2021 and 2020.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**24. Statements of Cash Flows**

The Company used the indirect method to present cash flows from operating activities. Adjustments and changes in assets and liabilities arising from operating activities for the three-month periods ended March 31, 2021 and 2020 are as follows:

- Adjustments

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Adjustments: | | |
| Income tax expense | 2,608,960 | 1,871,926 |
| Financial income | (1,218,970) | (2,117,124) |
| Financial expenses | 866,497 | 1,725,650 |
| Post-employment benefits | 339,184 | 305,463 |
| Depreciation | 7,147,736 | 6,591,167 |
| Amortization | 695,542 | 814,438 |
| Bad debt expenses (reversal) | (3,356) | 26,524 |
| Dividend income | (8,734) | (36,029) |
| Share of profit of associates and joint ventures | (147,519) | (60,644) |
| Gain on disposal of property, plant and equipment | (75,471) | (35,385) |
| Loss on disposal of property, plant and equipment | 9,842 | 9,166 |
| Loss on valuation of inventories | 578,786 | 338,707 |
| Others | 91,359 | 41,307 |
| **Total** | 10,883,856 | 9,475,166 |

- Changes in assets and liabilities arising from operating activities

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| Changes in assets and liabilities : | | |
| Increase in trade receivables | (2,105,232) | (415,809) |
| Decrease (increase) in non-trade receivables | (36,668) | 852,573 |
| Increase in prepaid expenses | (367,337) | (394,549) |
| Decrease (increase) in inventories | 1,205,901 | (1,763,793) |
| Increase in trade payables | 254,272 | 1,062,153 |
| Increase in other payables | 473,480 | 110,517 |
| Decrease in advances received | (11,851) | (127,657) |
| Increase (decrease) in withholdings | 20,122 | (51,497) |
| Decrease in accrued expenses | (2,200,255) | (1,036,733) |
| Increase in provisions | 72,707 | 596,520 |
| Payment of post-employment benefits | (118,436) | (254,411) |
| Other | (521,371) | (930,199) |
| **Total** | (3,334,668) | (2,352,885) |

For the three-month periods ended March 31, 2021 and 2020, cash outflows from principal repayment (financial activities) amount to ₩ 193,240 million and ₩ 203,467 million, respectively, and cash outflows due to interest expenses (operating activities) in relation to the lease liabilities amount to ₩ 25,835 million and ₩ 28,609 million, respectively.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**25. Financial Risk Management**

The Company's financial risk management focuses on minimizing market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the Company implements and operates a financial risk policy and program that closely monitors and manages such risks. In addition, the Company uses derivatives to hedge certain risk exposure.

The finance team mainly carries out the Company's financial risk management. After implementing the global financial risk management policies, the finance team periodically measures, evaluates, and hedges financial risk and also establishes and implements the global financial risk management policy.

The Company also manages foreign exchange risk by monitoring foreign exchange rate fluctuations at local finance centers across major regions (United States, United Kingdom, Singapore, China, Brazil, and Russia) and acting as an agent of foreign exchange transactions. In addition, the Company manages liquidity risk by utilizing a globally integrated finance structure.

The Company's financial assets that are under financial risk management are comprised of cash and cash equivalents, short-term financial instruments, financial assets at amortized cost, trade receivables and others. The Company's financial liabilities under financial risk management are comprised of trade payables, borrowings, and others.

(A)   Market risk

(1)   Foreign exchange risk

The Company is exposed to foreign exchange risk arising from its global operations performed in currencies other than its functional currency. The major currencies that are exposed to foreign exchange risk are the US dollar, Euro, and Indian Rupee.

The Company focuses on minimizing the impact of foreign exchange fluctuation by maintaining the equal amount of assets and liabilities denominated in each foreign currency, irrespective of foreign exchange fluctuation considerations. To prevent exchange position, the Company's foreign exchange management policy requires normal business transactions, including import and export, as well as financing transactions such as depositing and borrowing, to be in local currency or for the cash-in currency to be matched up with the cash-out currency. Moreover, the Company periodically evaluates and monitors the foreign exchange risk to efficiently mitigate such risk, and the speculative foreign exchange transactions are strictly prohibited.

(2)   Interest rate risk

Risk of changes in interest rates for floating interest rate financial instruments is defined as the risk that the fair value of components of the statements of financial position, and future cash flows of interest income (expenses) of a financial instrument, will fluctuate because of changes in market interest rates. The Company's position with regard to interest rate risk exposure is mainly driven by its floating interest rate debt obligations and interest-bearing deposits. The Company implemented policies and operates to minimize uncertainty arising from changes in interest rates and financial expenses.

(3)   Price risk

The Company's investment portfolio consists of direct and indirect investments in equity instruments classified as financial assets at fair value through other comprehensive income and financial assets at fair value through profit or loss, which is in line with the Company's strategy.

As of March 31, 2021 and 2020, price fluctuation of marketable equity securities (listed stocks) by 1% would result in changes in other comprehensive income (before income tax) of ₩ 65,800 million and ₩ 36,038 million, respectively, and changes in profit before tax of ₩ 3,333 million and ₩ 1,743 million, respectively.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(B)   Credit risk

Credit risk arises during the normal course of transactions and investing activities where clients or other parties fail to discharge an obligation. The Company monitors and sets the client's and counterparty's credit limit on a periodic basis based on the client's and counterparty's financial conditions, default history and other important factors. Adequate insurance coverage is maintained for trade receivables related to trading partners situated in higher risk countries.

Credit risk can arise from transactions with financial institutions which include financial instrument transactions such as cash and cash equivalents, deposits, and derivative instruments. To minimize such risk, the Company transacts only with banks which have a strong international credit rating (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local finance center. The Company generally enters into a financial agreement with no restrictions, such as debt ratio covenants, provision of collateral and/or repayment of loans/ borrowings. The Company requires separate approvals for contracts with restrictions.

As of the reporting date, the Company estimates that its maximum exposure to credit risk is the carrying amount of its financial assets, net of impairment losses.

(C)   Liquidity risk

Due to large investments made by the Company, maintaining adequate levels of liquidity risk is critical. The Company strives to achieve this goal by periodically forecasting its capital balance, estimating required cash levels, and managing income and expenses.

The Company manages its liquidity risk by periodically forecasting projected cash flows. If abnormal signs are identified, the Company works with the local finance center and provides liquidity support by utilizing a globally integrated finance structure, such as Cash Pooling. In addition, the Company maintains a liquidity management process which provides additional financial support from the local finance center and the Company. The Cash Pooling program allows the sharing of surplus funds among entities and contributes to minimizing liquidity risk and strengthening the Company's competitive position by reducing capital operation expenses and financial expenses.

For the need of large scale of liquidity, the Company secures credit limit for the overseas subsidiaries through payment guarantees.

(D)   Capital risk management

The purpose of capital management is to maintain a sound capital structure. The Company monitors capital on the basis of credit ratings and debt ratio. Debt ratio is calculated by dividing total liabilities by total equity in the financial statements.

The Company's capital risk management policy has not changed since the prior reporting periods. The Company has maintained an AA- and Aa3 credit rating from S&P and Moody's, respectively.

The total liabilities to equity ratios as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | December 31, 2020 |
|---|---|---|
| Total liabilities | 118,557,683 | 102,287,702 |
| Total equity | 274,268,591 | 275,948,016 |
| **Debt ratio** | 43.2% | 37.1% |

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(E)   Fair value estimation

(1)   Carrying amounts and fair values of financial instruments by category as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | | December 31, 2020 | |
|---|---|---|---|---|
| | Carrying amount | Fair value | Carrying amount | Fair value |
| **Financial assets** | | | | |
| Cash and cash equivalents | 41,039,591 | (*1) | 29,382,578 | (*1) |
| Short-term financial instruments | 87,159,273 | (*1) | 92,441,703 | (*1) |
| Short-term financial assets at amortized cost | 3,526,888 | (*1) | 2,757,111 | (*1) |
| Short-term financial assets at fair value through profit or loss | 59,495 | 59,495 | 71,451 | 71,451 |
| Trade receivables | 33,962,077 | (*1) | 30,965,058 | (*1) |
| Financial assets at fair value through other comprehensive income | 13,399,200 | 13,399,200 | 12,575,216 | 12,575,216 |
| Financial assets at fair value through profit or loss | 1,121,071 | 1,121,071 | 1,202,969 | 1,202,969 |
| Other(*2) | 6,908,647 | 269,913 | 6,634,873 | 239,107 |
| **Total financial assets** | **187,176,242** | | **176,030,959** | |
| **Financial liabilities** | | | | |
| Trade payables | 11,133,583 | (*1) | 9,739,222 | (*1) |
| Short-term borrowings | 16,148,220 | (*1) | 16,553,429 | (*1) |
| Other payables | 25,061,045 | (*1) | 10,645,637 | (*1) |
| Current portion of long-term liabilities | 737,865 | (*1)(*3) | 716,099 | (*3) |
| Debentures | 962,755 | 1,003,848 | 948,137 | 997,101 |
| Long-term borrowings | 2,123,829 | (*3) | 1,999,716 | (*3) |
| Long-term other payables(*2) | 1,107,750 | (*1) | 1,274,304 | 2,176 |
| Other(*2) | 10,320,643 | 263,275 | 9,639,252 | 284,628 |
| **Total financial liabilities** | **67,595,690** | | **51,515,796** | |

(*1) Assets and liabilities whose carrying amount is a reasonable approximation of fair value are excluded from the fair value disclosures.

(*2) Assets measured at the cost of ₩ 6,638,734 million (December 31, 2020: ₩ 6,395,766 million) and liabilities measured at the cost of ₩ 11,165,118 million (December 31, 2020: ₩ 10,626,752 million) are excluded as the carrying amount is a reasonable estimation of fair value.

(*3) Lease liabilities, classified under the current portion of long-term liabilities and long-term borrowings, are excluded from the fair value disclosures in accordance with *Korean IFRS 1107*.

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(2)   Fair value hierarchy classifications of the financial instruments that are measured or disclosed at fair value as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | March 31, 2021 | | | |
| | Level 1 | Level 2 | Level 3 | Total balance |
| --- | --- | --- | --- | --- |
| **1) Assets** | | | | |
| Financial assets at fair value through other comprehensive income | 6,579,976 | - | 6,819,224 | 13,399,200 |
| Financial assets at fair value through profit or loss | 333,261 | 46,500 | 800,805 | 1,180,566 |
| Other | - | 269,913 | - | 269,913 |
| **2) Liabilities** | | | | |
| Debentures | - | 1,003,848 | - | 1,003,848 |
| Other | - | 256,203 | 7,072 | 263,275 |

| (In millions of Korean won) | December 31, 2020 | | | |
| | Level 1 | Level 2 | Level 3 | Total balance |
| --- | --- | --- | --- | --- |
| **1) Assets** | | | | |
| Financial assets at fair value through other comprehensive income | 6,910,108 | - | 5,665,108 | 12,575,216 |
| Financial assets at fair value through profit or loss | 431,626 | 58,763 | 784,031 | 1,274,420 |
| Other | - | 239,107 | - | 239,107 |
| **2) Liabilities** | | | | |
| Debentures | - | 997,101 | - | 997,101 |
| Long-term other payables | - | - | 2,176 | 2,176 |
| Other | - | 277,556 | 7,072 | 284,628 |

The levels of the fair value hierarchy and its application to financial assets and liabilities are described below.

· Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities
· Level 2: Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly or indirectly
· Level 3: Inputs for the asset or liability that are not based on observable market data (that is, unobservable inputs)

The fair value of financial instruments traded in active markets is based on quoted market prices at the statements of financial position date. A market is regarded as active if quoted prices are readily and regularly available from an exchange, dealer, broker, industry group, pricing service, or regulatory agency, and those prices represent actual and regularly occurring market transactions on an arm's length basis. The quoted market price used for financial assets held by the Company is the current bid price. These instruments are included in Level 1. The instruments included in Level 1 are listed equity investments, most of which are classified as financial assets at fair value through other comprehensive income.

The fair value of financial instruments that are not traded in an active market (for example, over-the-counter derivatives) is determined by using valuation techniques. These valuation techniques maximize the use of observable market data where it is available and rely as little as possible on entity-specific estimates. If all significant inputs required to fair value an instrument are observable, the instrument is included in Level 2.

If one or more of the significant inputs are not based on observable market data, the instrument is included in Level 3.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

The Company performs the fair value measurements required for financial reporting purposes, including Level 3 fair values and discusses valuation processes and results at least once every quarter in line with the Company's quarterly reporting dates. The Company's policy is to recognize transfers between levels at the end of the reporting period, if corresponding events or changes in circumstances have occurred.

Specific valuation techniques used to value financial instruments include:

· Quoted market prices or dealer quotes for similar instruments
· The fair value of forward foreign exchange contracts is determined using forward exchange rates at the statements of financial position date, with the resulting value discounted back to present value

Other techniques, such as discounted cash flow analysis, are used to determine fair value for the remaining financial instruments. For trade and other receivables that are classified as current assets, the book value approximates a reasonable estimate of fair value.

(3)   Valuation technique and the inputs

The Company utilizes a present value technique to discount future cash flows using a proper interest rate for corporate bonds, government and public bonds, and bank debentures that are classified as Level 2 in the fair value hierarchy.

The following table presents the valuation technique and the inputs used for major financial instruments classified as Level 3 as of March 31, 2021.

*(In millions of Korean won and percentage)*

| Classification | Fair value | Valuation technique | Level 3 inputs | Input range (Weighted average) |
|---|---|---|---|---|
| **Financial assets at fair value through other comprehensive income** | | | | |
| Samsung Venture Investment | 22,038 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 18.7%~20.7%(19.7%) |
| Corning Incorporated convertible preference shares | 5,839,672 | Trinomial model | Risk-adjusted discount rate | 5.1%~7.1%(6.1%) |
| | | | Price volatility | 28.7%~34.7%(31.7%) |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(4)   Changes in Level 3 instruments for the three-month periods ended March 31, 2021 and 2020 are as follows:

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| **Financial assets** | | |
| Balance as of January 1 | 6,449,139 | 7,407,684 |
| Acquisitions | 21,581 | 556,615 |
| Disposals | (36,180) | (1,134,528) |
| Amount recognized in profit or loss | 19,770 | (22,955) |
| Amount recognized in other comprehensive income | 1,145,421 | (910,116) |
| Other | 20,298 | 122,072 |
| Balance as of March 31 | 7,620,029 | 6,018,772 |

| (In millions of Korean won) | 2021 | 2020 |
|---|---|---|
| **Financial liabilities** | | |
| Balance as of January 1 | 9,248 | 2,316 |
| Other | (2,176) | 129 |
| Balance as of March 31 | 7,072 | 2,445 |

(5)   Sensitivity analysis for recurring fair value measurements categorized within Level 3

Sensitivity analysis of financial instruments is performed to measure favorable and unfavorable changes in the fair value of financial instruments which are affected by the unobservable parameters, using a statistical technique. When the fair value is affected by more than two input parameters, the amounts represent the most favorable or unfavorable.

The results of the sensitivity analysis for effect on profit or loss (before tax amount for other comprehensive income or loss) from changes in inputs for major financial instruments which are categorized within Level 3 and subject to sensitivity analysis are as follows:

| (In millions of Korean won) | Favorable changes | | Unfavorable changes | |
|---|---|---|---|---|
| Classification | Profit or loss | Equity | Profit or loss | Equity |
| Financial assets at fair value through other comprehensive income[1] | - | 230,797 | - | (117,207) |

[1] For equity securities, changes in fair value are calculated with the correlation between growth rate (-1%~1%), volatility (28.7%~34.7%) and discount rate, which are significant unobservable inputs.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**26. Segment Information**

(A)    Operating segment information

The chief operating decision-maker has been identified as the Management Committee. The Company determines operating segments based on the units reported to the Management Committee. The Management Committee reviews the operating profits of each operating segment in order to assess performance and to make strategic decisions regarding the allocation of resources to the segment.

Sales revenue consists mostly of product sales. The operating segments are product-based and are identified based on the internal organization and revenue streams. As of the reporting date, the operating segments are comprised of CE, IM, DS (Semiconductor and DP), Harman, and others.

The segment information for each reporting period is prepared after allocating intercompany reconciliations to depreciation, amortization of intangible assets and operating profits. Total assets and liabilities of each operating segment are excluded from the disclosure as these have not been provided regularly to the Management Committee.

(1) For the three-month period ended March 31, 2021

| (In millions of Korean won) | CE | IM | DS Total[1] | Semi-conductor | DP | Harman | Total[1] |
|---|---|---|---|---|---|---|---|
| Net revenue | 12,987,344 | 29,205,966 | 25,823,759 | 19,006,206 | 6,923,047 | 2,367,267 | 65,388,503 |
| Depreciation | 160,324 | 181,653 | 6,448,661 | 4,997,076 | 1,446,138 | 76,462 | 7,147,736 |
| Amortization | 20,227 | 250,321 | 317,019 | 255,059 | 59,463 | 56,022 | 695,542 |
| Operating profit | 1,115,436 | 4,392,590 | 3,748,853 | 3,366,027 | 364,428 | 113,125 | 9,382,868 |

[1] Other operating segments are not separately disclosed.

(2) For the three-month period ended March 31, 2020

| (In millions of Korean won) | CE | IM | DS Total[1] | Semi-conductor | DP | Harman | Total[1] |
|---|---|---|---|---|---|---|---|
| Net revenue | 10,155,019 | 26,004,082 | 24,131,845 | 17,644,278 | 6,588,132 | 2,101,283 | 55,325,178 |
| Depreciation | 136,686 | 266,736 | 5,831,896 | 4,232,637 | 1,593,050 | 90,433 | 6,591,167 |
| Amortization | 14,121 | 352,839 | 381,082 | 268,475 | 110,134 | 58,890 | 814,438 |
| Operating profit | 465,298 | 2,649,561 | 3,719,818 | 3,992,686 | (286,866) | (187,615) | 6,447,345 |

[1] Other operating segments are not separately disclosed.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

(B)   Regional information

The regional segment information provided to the Management Committee for the reportable segments as of and for the three-month periods ended March 31, 2021 and 2020 are as follows:

(1)   As of and for the period ended March 31, 2021

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Total |
|---|---|---|---|---|---|---|---|
| Net segment revenue | 10,033,479 | 20,686,422 | 13,209,383 | 10,827,379 | 10,631,840 | - | 65,388,503 |
| Non-current assets[1] | 111,855,418 | 9,605,662 | 5,943,771 | 9,429,817 | 15,208,886 | (909,159) | 151,134,395 |

[1] Financial instruments, deferred tax assets, and investments in associates and joint ventures are excluded from non-current assets.

(2)   As of and for the period ended March 31, 2020

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Total |
|---|---|---|---|---|---|---|---|
| Net segment revenue | 7,887,604 | 18,260,472 | 10,938,825 | 9,031,899 | 9,206,378 | - | 55,325,178 |
| Non-current assets[1] | 100,080,351 | 10,619,235 | 6,777,345 | 11,220,041 | 14,355,275 | (461,880) | 142,590,367 |

[1] Financial instruments, deferred tax assets, and investments in associates and joint ventures are excluded from non-current assets.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**27. Related Party Transactions**

(A)   Sale and purchase transactions

Sale and purchase transactions with related parties for the three-month periods ended March 31, 2021 and 2020 are as follows:

| *(In millions of Korean won)* | Name of company[1] | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
|---|---|---|---|---|---|
| | | | 2021 | | |
| Associates and joint ventures | Samsung SDS | 70,200 | - | 403,699 | 83,691 |
| | Samsung Electro-Mechanics | 29,507 | - | 385,710 | - |
| | Samsung SDI | 23,878 | 154 | 138,819 | 7,247 |
| | Cheil Worldwide | 25,126 | - | 157,185 | - |
| | Other | 293,248 | 68 | 2,833,972 | 28,475 |
| | **Total** | **441,959** | **222** | **3,919,385** | **119,413** |
| Other related parties | Samsung C&T | 28,303 | - | 63,226 | 900,762 |
| | Other | 104,634 | - | 543,452 | 217,726 |
| | **Total** | **132,937** | **-** | **606,678** | **1,118,488** |
| Other[2] | Samsung Engineering | 81 | - | 3,835 | 89,484 |
| | S-1 | 1,902 | - | 113,250 | 11,084 |
| | Other | 31,433 | - | 51,848 | 43,226 |
| | **Total** | **33,416** | **-** | **168,933** | **143,794** |

[1] Transactions with separate entities that are related parties of the Company.

[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| (In millions of Korean won) | Name of company[1] | 2020 | | | |
|---|---|---|---|---|---|
| | | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
| Associates and joint ventures | Samsung SDS | 52,378 | - | 416,559 | 111,142 |
| | Samsung Electro-Mechanics | 23,990 | - | 534,751 | - |
| | Samsung SDI | 25,575 | 272 | 144,517 | 19,468 |
| | Cheil Worldwide | 24,556 | - | 189,356 | - |
| | Other | 367,398 | 29 | 2,447,147 | 31,394 |
| | **Total** | **493,897** | **301** | **3,732,330** | **162,004** |
| Other related parties | Samsung C&T | 13,774 | 417 | 83,843 | 257,236 |
| | Other | 74,517 | - | 269,682 | 58,052 |
| | **Total** | **88,291** | **417** | **353,525** | **315,288** |
| Other[2] | Samsung Engineering | 2,343 | - | 76 | 69,182 |
| | S-1 | 4,655 | - | 102,334 | 4,428 |
| | Other | 26,734 | - | 51,298 | 4,655 |
| | **Total** | **33,732** | **-** | **153,708** | **78,265** |

[1] Transactions with separate entities that are related parties of the Company.
[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

(B)  Balances of receivables and payables

Balances of receivables and payables arising from sales and purchases of goods and services as of March 31, 2021 and December 31, 2020 are as follows:

| (In millions of Korean won) | Name of company[1] | March 31, 2021 | |
|---|---|---|---|
| | | Receivables | Payables[2] |
| Associates and joint ventures | Samsung SDS | 68,844 | 486,298 |
| | Samsung Electro-Mechanics | 24,882 | 178,413 |
| | Samsung SDI | 116,260 | 73,219 |
| | Cheil Worldwide | 24,518 | 366,903 |
| | Other | 237,938 | 1,088,247 |
| | **Total** | **472,442** | **2,193,080** |
| Other related parties | Samsung C&T | 239,831 | 1,985,297 |
| | Other | 37,178 | 183,488 |
| | **Total** | **277,009** | **2,168,785** |
| Other[3] | Samsung Engineering | 77 | 252,052 |
| | S-1 | 1,306 | 40,761 |
| | Other | 8,058 | 38,557 |
| | **Total** | **9,441** | **331,370** |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

| | | December 31, 2020 | |
|---|---|---|---|
| *(In millions of Korean won)* | Name of company[1] | Receivables | Payables[2] |
| Associates and joint ventures | Samsung SDS | 36,905 | 543,388 |
| | Samsung Electro-Mechanics | 379 | 120,407 |
| | Samsung SDI | 108,561 | 89,178 |
| | Cheil Worldwide | 195 | 398,836 |
| | Other | 253,921 | 1,154,549 |
| | **Total** | 399,961 | 2,306,358 |
| Other related parties | Samsung C&T | 245,138 | 2,327,126 |
| | Other | 20,484 | 172,726 |
| | **Total** | 265,622 | 2,499,852 |
| Other[3] | Samsung Engineering | 492 | 538,853 |
| | S-1 | 2,091 | 45,257 |
| | Other | 11,344 | 55,053 |
| | **Total** | 13,927 | 639,163 |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

(C)   For the three-month periods ended March 31, 2021 and 2020, the Company invested ₩ 14,500 million and ₩ 12,924 million, respectively, in associates and joint ventures. In addition, there was no return of investments in associates and joint ventures for the three-month periods ended March 31, 2021 and 2020.

(D)   For the three-month period ended March 31, 2021, the Company declared ₩ 2,261,462 million of dividends (₩ 415,286 million for the three-month period ended March 31, 2020) to related parties. As of March 31, 2021, the dividend payable to related parties amounted to ₩ 2,261,462 million. In addition, for the three-month period ended March 31, 2021, the Company declared ₩ 171,566 million (₩ 31,436 million for the three-month period ended March 31, 2020) of dividends to the entities that are not related parties of the Company in accordance with *Korean IFRS 1024*, but belong to the same conglomerate according to the Monopoly Regulation and Fair Trade Act. As of March 31, 2021, dividend payables to the entities that are not in scope of Korean IFRS 1024 amounted to ₩ 171,566 million.

(E)   For the three-month periods ended March 31, 2021 and 2020, the Company has not entered into any lease agreement with its related parties, and the lease payments made to the related parties amounted to ₩ 8,369 million and ₩ 13,449 million, respectively.

(F)   Key management compensation

The compensation paid or payable to key management (executive directors) for their services for the three-month periods ended March 31, 2021 and 2020 consists of:

| *(In millions of Korean won)* | 2021 | 2020 |
|---|---|---|
| Short-term employee benefits | 2,868 | 2,147 |
| Post-employment benefits | 222 | 229 |
| Other long-term employee benefits | 1,625 | 1,716 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

**28. Assets and Liabilities Held-for-Sale (Disposal Groups)**

(A) Sales of ownership interest in SSM and SSL

For the year ended December 31, 2020, the Company decided to sell its 100% ownership in Samsung Suzhou Module Co., Ltd. ("SSM") and 60% ownership in Samsung Suzhou LCD Co., Ltd. ("SSL") to TCL China Star Opto-electronics Technologies Co. (CSOT). The Company entered into the sales agreement on August 28, 2020, and the sales were completed on April 1, 2021.

(B) Details of assets and liabilities classified as held-for-sale as of March 31, 2021 and December 31, 2020 are as follows:

| *(In millions of Korean won)* | **March 31, 2021** | **December 31, 2020** |
|---|---|---|
| **Assets held-for-sale** | | |
| Cash and cash equivalents | 551,268 | 139 |
| Trade receivables | 223,059 | - |
| Inventories | 111,804 | 53,157 |
| Other current assets | 14,139 | 26,474 |
| Property, plant and equipment | 717,703 | 766,614 |
| Intangible assets | 1,150 | 1,421 |
| Other non-current assets | 86,170 | 81,627 |
| **Total** | **1,705,293** | **929,432** |
| **Liabilities held-for-sale** | | |
| Current liabilities | 199,217 | 337,032 |
| Non-current liabilities | 1,218 | 1,710 |
| **Total** | **200,435** | **338,742** |

(C) Details of accumulated other comprehensive income attributable to assets held-for-sale are as follows:

| *(In millions of Korean won)* | **March 31, 2021** | **December 31, 2020** |
|---|---|---|
| Gain (loss) on overseas business translation, net of tax | 16,055 | (12,132) |

**29. Events subsequent to the reporting period**

On April 8, 2021, the Company converted 2,300 shares of convertible preference stock issued by Corning Incorporated into 115 million shares of common stock, and disposed 35 million shares of converted common stock to Corning Incorporated.