# EXHIBIT A

Joint Trial Exhibit List
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0002 | [No Bates] | [No Bates] | Metz LinkedIn Resume | HS | | |
| 0003 | SEC002414 | SEC002415 | 3/29/2017 Jeong email chain to Lane Kim re WEST2 SSD allocation - Improving | 401; HS | | |
| 0004 | SEC045379 | SEC045379 | 5/18/2017 Knuth appointment email to Metz and others re Samsung Netlist SSD and Flash Update | HS | | |
| 0005 | SEC003842 | SEC003843 | 3/29/2017 Jeong email chain to Lane Kim re WEST2 SSD allocation - Improving | 401; HS | | |
| 0006 | NL000063 | NL000063 | 5/22/2017 Exchange Admin Group email Knuth re Netlist presentation with attachment re Samsung Sales May-22-2017 | HS | | |
| 0006b | NL000064 | NL000073 | Samsung Sales Presentation deck, dated May 18, 2017 | 1006 | | |
| 0007 | SEC058105 | SEC058107 | 5/24/2017 Metz email chain to Knuth and others re A Call on Monday-Netlist with attachment Samsung Sales May-22-2017 | HS | | |
| 0008 | SEC000405 | SEC000408 | 6/16/2017 Metz email chain to Arnold Kim and others re West2 Memory:  Weekly Report | HS | | |
| 0009 | SEC058941 | SEC058942 | 7/8/2017 Lane Kim email chain to Knuth and others re Netlist [let's work to support by $600K] | 401; HS | | |
| 0010 | NL020770 | NL020770 | 1/23/2018 Exchange Admin Group email to Metz and Knuth re Samsung/Netlist | 401 | | |
| 0011 | SEC002479 | SEC002483 | 7/3/2020 Knuth email chain to Andrew Kim re Netlist: Q3 SSD Demand | HS | | |
| 0012 | SEC005294 | SEC005312 | 6/9/2021 Harrison Yoo email chain to Principal Professional re NN | HS | | |
| 0013 | SEC006043 | SEC006048 | 3/5/2019 DJ Shin email chain to Knuth and others re Netlist [Neal Thanks for your efforts last month] | HS | | |
| 0014 | NL000037 | NL000051 | 6/9/2017 Jiang email to Knuth and other encl Samsung Sales June-9-2017 | HS; 1006 | | |
| 0015 | NL116204 | NL116434 | Netlist Purchase Orders | HS | | |
| 0016 | NL013960 | NL013962 | 7/12/2017 Jiang email chain to Paik Ki Hong and Devon Park re July The Cupboard is Bare Inventory List - PO 324541 | HS | | |
| 0017 | NL119828 | NL119828 | 1/23/2018 Jiang email chain to Paik Ki Hong and Devon Park re Weekly Market Update | 401; HS | | |
| 0018 | NL008857 | NL008857 | 2/14/2018 Jiang email to Paik Ki Hong re Samsung email Conversation with attachments | HS | | |
| 0019 | NL008858 | NL008859 | 7/24/2017 Knuth email chain to Jiang and others re Weekly Market Update 7/24/2017 | HS | | |
| 0020 | NL008860 | NL008860 | 7/31/2017 Knuth email chain to Jiang re July Shipments | HS | | |
| 0021 | NL008861 | NL008861 | 8/1/2017 Knuth email chain to Jiang re PM863a 3.84TB - 100pcs | HS | | |
| 0022 | NL008862 | NL008865 | 8/3/2017 Knuth email chain to Jiang re Some Inventory - PO 324612 | HS | | |
| 0023 | NL008866 | NL008866 | 8/4/2017 Knuth email chain to Jiang re 32GB 2133 RDIMM - M393A4K40BB0-CPB | HS | | |
| 0024 | NL008867 | NL008867 | 9/11/2017 Knuth email chain to Jiang re M393B2G70EB0-YK0 | HS | | |
| 0025 | NL008868 | NL008868 | 10/3/2017 Knuth email chain to Jiang and Pletneva re 8GB UDIMM | HS | | |
| 0026 | NL008869 | NL008869 | 10/13/2017 Neal Knuth email chain re PCDIMM | HS | | |
| 0027 | NL008870 | NL008871 | 10/23/2017 Knuth email chain to Devon Park and SS Product Team re LPDDR3 2GB Support (K3QF3F30BM-FGCF) | HS | | |
| 0028 | NL008872 | NL008873 | 11/22/2017 Knuth email chain to Jiang re eMMC Forecast | HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0029 | NL008874 | NL008875 | 12/8/2017 Knuth email chain to Paik Ki Hong and others re 8GB DDR4 RDIMM | HS | | |
| 0030 | NL008876 | NL008876 | 12/13/2017 Knuth email chain to Paik Ki Hong and SS Product Team re 16GB DDR3 RDIMM | HS | | |
| 0031 | NL008877 | NL008878 | 1/17/2018 Paik Ki Hong email chain to Knuth and Jiang re 4GbX8 2400 DRAM | HS | | |
| 0032 | NL008879 | NL008880 | 2/16/2018 Knuth email chain to Jiang and Joon Park re NETLIST Backlog of 01/19/18 | HS | | |
| 0033 | NL008881 | NL008881 | 2/14/2018 Neal Knuth email re "Netlist Backlog of 01/19/18" | | | |
| 0036 | SEC000747 | SEC000749 | 6/9/2016 Indong Kim email chain to Seung-hyun Cho and others re Netlist K4A8G045WD-MCPB DDP | HS | | |
| 0040 | NL050260 | NL050263 | 2/19/2017 Sebastian Lee email chain to Indong Kim and others re Meeting in Korea with attachment | HS; INC | | |
| 0046 | SEC248285 | SEC248289 | 7/18/2017 Indong Kim email chain to Ju Yun Jung and Jaeyoung Choi re HybriDIMM Status (7/10/2017) | 401; HS | | |
| 0047 | SEC000001 | SEC000019 | 11/12/2015 Joint Development and License Agreement | | | |
| 0048 | SEC236788 | SEC236792 | 5/24/2017 Lane Kim email chain to Daniel (Kyong Yong) Lee-mySingle and others re A call on Monday-Netlist | HS | | |
| 0049 | SEC000263 | SEC000266 | 2/7/2018 Ye-jin Moon email chain to Hyeok-sang Yoo and Tae-jin Jeong re Regarding the Netlist agreement [It's $500K per month... not immediately but after a week.. Lol] | 401; HS | | |
| 0050 | SEC058746 | SEC058749 | 2/4/2017 Lane Kim email chain to Knuth and others re "Delayed invoice or billing? 32GB D4" | HS | | |
| 0051 | SEC001000 | SEC001003 | 2/2/2017 Kyong-yong Lee email chain to Dong-sung Yang and others re (Netlist) eMMC order complete and SSD (SM863a) supply request | HS | | |
| 0052 | SEC0058484 | SEC0058490 | 1/31/2017 Lane Kim email chain to Knuth and others re eMMC Support plan for Netlist | 401; 403; HS | | |
| 0053 | SEC060327 | SEC060328 | 7/29/2017 Lane Kim email chain Daniel (Kyong Yong) Lee-mySingle and Harrison Yoo re Netlist 1M | 401; HS | | |
| 0054 | SEC003233 | SEC003240 | 4/5/2016 Lane Kim email chain to Gil Lee and others re M393A5143DB0-CPB (4GB DDR4 RDIMM) - PO# 323655 with attachments | HS | | |
| 0055 | SEC094241 | SEC094271 | 4/21/2017 Sung-han Kim email chain to Kyong-yong Lee and other re Netlist Confirmed PO(backlog) to verify | HS | | |
| 0056 | SEC366788 | SEC366793 | 1/18/2018 Hyeok-sang Yoo email chain to Knuth and others re [Need to check] Sample confirmation from Netlist | HS | | |
| 0062 | SEC264217 | SEC264218 | 6/8/2017 Lane Kim email chain to Daniel Lee and others re Netlist Management | 401; HS | | |
| 0063 | SEC236725 | SEC236728 | 7/15/2017 Lane Kim email chain to Harrison Yoo re Details of the report to the Chief - Netlist | 401; HS | | |
| 0064 | SEC116009 | SEC116010 | 3/22/2021 Hyeok-sang Yoo email chain to Kyong-yong Lee re Cap | 401; HS | | |
| 0065 | SEC099178 | SEC099180 | 3/28/2017 Hyeok-sang Yoo email chain to Kyong-yong Lee re What was reported about Netlist, attaching "Current Netlist Biz" report | HS | | |
| 0066 | SEC162320 | SEC162326 | 5/24/2017 Hyeok-sang Yoo email chain to Kyong-yong Lee and others re A call on Monday - Netlist, attaching "Current Netlist Biz" report | HS | | |
| 0068 | SEC060292 | SEC060297 | 7/3/2017 TJ Jeong email chain to Nicholas Peter Marchewka and others re MZILS480HEGR-00007 | HS | | |
| 0069 | SEC094214 | SEC094216 | 4/6/2017 Knuth email chain to Daniel Lee-mySingle and others re 32GB D4 2400 | HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0072 | SEC003541 | SEC003548 | 1/23/2018 Changmok Kang email chain to Hyeok-sang Yoo and others re Need to check Sample confirmation from Netlist | HS | | |
| 0073 | SEC000512 | SEC000513 | 12/7/2016 Knuth email chain to Harrison You and Lane Kim re Netlist eMMC | HS | | |
| 0074 | SEC059043 | SEC059044 | 10/4/2016 Metz email chain to Harrison Yoo and others re October Server module price guide-Update with attachment Trading Platform-Quote Log-Price Tables | HS | | |
| 0074b | SEC059045 | SEC059045 | Excel spreadsheet with file name "Trading Platform-Quote Log-Price Tables.16.xlsx" | 401; 403; HS | | |
| 0075 | SEC126515 | SEC126515 | 9/16/2016 Metz email chain to Sharmin Sayeed and others re Copy of Trading Platform-Quote Log-Price Tables with attachment Trading Platform-Quote Log-Price Tables | HS | | |
| 0075b | SEC126516 | SEC126516 | Excel spreadsheet with file name "Trading Platform-Quote Log-Price Tables.16. (2)xlsx" | 401; 403; HS | | |
| 0076 | SEC153132 | SEC153135 | 8/2/2016 Metz email chain to Pablo Temprano and others re Trading Engine/Platform OPIS Registration with attachment Trading Platform-Quote Log-Price Tables Aug 16; West 2 Daily Aug 16 | HS | | |
| 0076b | SEC153136 | SEC153136 | Excel spreadsheet with file name, "Trading Platform-Quote Log-Price Tables Aug. 16.xlsx" | 401; 403; HS | | |
| 0076c | SEC153137 | SEC153137 | Excel spreadsheet with file name, "West 2 Daily Aug. 16.xlsx" | 401; 403; HS | | |
| 0077 | SEC057291 | SEC057291 | 7/25/2017 Hye-ok Yang email chain to Harrison Yoo and others re TradePlatformGrid-Graphs 0707(V5) with attachment | HS | | |
| 0077b | SEC057292 | SEC057292 | Excel spreadsheet with file name, "TradePlatformGrid-Graphs 0707(V5).xlsb" | 401; 403; HS | | |
| 0078 | SEC000792 | SEC00795 | 2/7/2017 Sung -han Kim email chain to Hyeok -sang Yoo re Netlist: SM863 1.92TB support | HS | | |
| 0079 | SEC100118 | SEC100121 | 7/5/2017 Hyeok-sang Yoo email chain to Kyong-yong Lee and others re "Complete compilation file of US Channel sales numbers (2016~)-Netlist?" | HS | | |
| 0080 | SEC001357 | SEC001359 | 5/17/2018 Ye-jin Moon email chain to Hyeok-sang Yoo and others re "Netlist SSD" | | | |
| 0081 | SEC771818 | SEC771818 | Excel spreadsheet with file name "WW SALES DATA 2015" | HS | | |
| 0082 | SEC771819 | SEC771819 | Excel spreadsheet with file name "WW Sales data 2016_Q1" | | | |
| 0083 | SEC771820 | SEC771820 | Excel spreadsheet with file name "WW Sales data 2016_Q2" | | | |
| 0084 | SEC771821 | SEC771821 | Excel spreadsheet with file name "WW Sales data 2016_Q3" | | | |
| 0085 | SEC771822 | SEC771822 | Excel spreadsheet with file name "WW Sales data 2016_Q4" | | | |
| 0086 | SEC771823 | SEC771823 | Excel spreadsheet with file name "WW Sales data 2017_Q1" | | | |
| 0087 | SEC771824 | SEC771824 | Excel spreadsheet with file name "WW Sales data 2017_Q2" | | | |
| 0088 | SEC771825 | SEC771825 | Excel spreadsheet with file name "WW Sales data 2017_Q3" | | | |
| 0089 | SEC771826 | SEC771826 | Excel spreadsheet with file name "WW Sales data 2017_Q4" | | | |
| 0090 | SEC771827 | SEC771827 | Excel spreadsheet with file name "WW Sales data 2018_Q1" | | | |

Joint Trial Exhibit List
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0091 | SEC771828 | SEC771828 | Excel spreadsheet with file name "WW Sales data 2018_Q2" | | | |
| 0092 | SEC771829 | SEC771829 | Excel spreadsheet with file name "WW Sales data 2018_Q3" | | | |
| 0093 | SEC771830 | SEC771830 | Excel spreadsheet with file name "WW Sales data 2018_Q4" | | | |
| 0094 | SEC771831 | SEC771831 | Excel spreadsheet with file name "WW Sales data 2019_Q1" | | | |
| 0095 | SEC771832 | SEC771832 | Excel spreadsheet with file name "WW Sales data 2019_Q2" | | | |
| 0096 | SEC771833 | SEC771833 | Excel spreadsheet with file name "WW Sales data 2019_Q3" | | | |
| 0097 | SEC771834 | SEC771834 | Excel spreadsheet with file name "WW Sales data 2019_Q4" | | | |
| 0098 | SEC771835 | SEC771835 | Excel spreadsheet with file name "WW Sales data 2020_Q1" | | | |
| 0099 | SEC771836 | SEC771836 | Excel spreadsheet with file name "WW Sales data 2020_Q2+July_50" | | | |
| 0103 | NL118847 | NL118847 | 6/23/15 JB Kim email to Jung-bae Lee and others re About Fortress Interest Rate with attachment 06232015 Samsung Netlist Term Sheet Outline (2) | HS | | |
| 0104 | NL118848 | NL118849 | Draft Technology Partnership and IP Cooperation Agreement Term Sheet (Preliminary Outline) June 23, 2015 | 401; 403 | | |
| 0107 | NL045876 | NL045878 | 10/13/2015 Exchange Admin Group email to Jung Bae Lee re Netlist's Markup of JDLA with attachments | 401 | | |
| 0114 | NL044944 | NL044946 | 11/11/2016 Ho-jung Kim email chain to Ji Bum Kim re Consent to disclose documents under JDLA with attachment, "Netlist Customer Letter" | 401 | | |
| 0115 | NL044947 | NL044947 | 11/23/2016 Hyunki Ji letter to Netlist, Inc. confirming Netlist is authorized to purchase Samsung's full line of memory semiconducter products | 401; HS | | |
| 0116 | SEC001117 | SEC001122 | 1/18/2017 Ye-jijn Moon email chain to Hyeok and others re (Sr. Mgr. Ki-hoon Kim) Regarding US Netlist eMMC quantity request | 401; 403; HS | | |
| 0117 | SEC000315 | SEC000317 | 2/2/2018 Arnold Sunghan email chain to Kyong Yong Lee and others Regarding the Netlist agreement | 401 | | |
| 0119 | NL046671 | NL046671 | Product allocation for Netlist | 401, HS, INC | | |
| 0124 | NL049243 | NL049245 | 11/13/2015 Kenny Kyu Han Han email chain to Jibum Kim and others re Netlist's Final Versions of the JDLA, 8K Draft and the Press Release Draft with attachment JDLA Signed | 401; HS | | |
| 0125 | NL049246 | NL049264 | Final Joint Development and License Agreement 11/12/2015 | HS | | |
| 0126 | NL044878 | NL044881 | 10/29/2015 H0-jung Kim email chain to Jibum Kim and others re Netlist's Revised JDLA with attachments tax rate treaty; Reduced Tax Form Foreign Corp; Vendor Code Request Form; Netlist-Samsung Dev Agree (SEC 102915) | HS | | |
| 0127 | NL044894 | NL044911 | 10/21/2015 Draft Joint Development and License Agreement | 401; 403 | | |
| 0128 | NL044882 | NL044889 | Applying for reduced rax rate under tax treaty 2012.4 | HS | | |
| 0129 | NL044890 | NL044892 | Application for Entitlement to Reduced Tax Rate on Domestic Source Income (for Foreign Corporation) | HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0130 | NL049197 | NL049198 | 11/11/2015 Ho-jung Kim email chain to Jibum Kim and others re Samsung's opinion about JDLA, 8 K Press Release; NLST Press Release Draft 111115 sent to Samsung with attachment Netlist-Samsung Joint Development Agreement (SEC 111015) | HS | | |
| 0131 | SEC001269 | SEC001269 | 1/18/2018 Ho-jung Kim email to Hyeok-sang Yoo re Netlist JDLA Agreement with attachment 151113 Netlist Agreement (Signed version) | 401 | | |
| 0136 | NL045519 | NL045524 | 12/21/2017 Sebastian Lee email chain to Yong Hwangbo and others re Analysis of characteristics relating to HybriDIMM Memory Mode with attachment | HS | | |
| 0137 | NL000173 | NL000173 | 12/16/2015 Sasaki email Han and others re Netlist Letter Requesting Funds 12.16.15 with attachment | HS | | |
| 0138 | NL000174 | NL000176 | 12/16/2015 Sasaki letter to Han re JDLA and $8 million | HS | | |
| 0139 | NL074716 | NL074716 | 12/18/2015 Jay Kim email chain re Netlist Letter Requesting Funds 12.16.15 | HS | | |
| 0140 | NL119258 | NL119259 | 2/23/2016 Paik Ki Hong email chain Jibum Kim and others re Contact Point for purchasing SS's product | HS | | |
| 0141 | SEC056827 | SEC056830 | 1/24/2017 Knuth email chain to Harrison Yoo and others re eMMC Support plan for Netlist | HS | | |
| 0142 | SEC000472 | SEC000475 | 2/21/2017 Knuth email chain to Howard Sung and others re Netlist DSK Visit February 21, 2017 | HS | | |
| 0143 | SEC001112 | SEC001116 | 3/3/2017 Kyong-yong Lee email chain to Tae-jin Jeong and others re Request to check availability of PM1725a for supple - Netlist | HS | | |
| 0145 | NL063129 | NL063129 | 4/6/2017 Raymond Jiang email to Neal Knuth and others re SSD Support | HS | | |
| 0146 | NL000037 | NL000037 | 6/9/2017 Raymond Jiang email to Neal Knuth and others re Presentation with attachment Samsung Sales June-9-2017 | HS | | |
| 0146b | NL000038 | NL000051 | Netlist presentation, "Samsung Sales," dated June 9, 2017 | HS; 1006 | | |
| 0147 | SEC000639 | SEC000642 | 5/24/2016 Knuth email chain to Lane Kim and others re Opportunity Form for 1.92TB SSD | HS | | |
| 0148 | NL020700 | NL020700 | 12/5/2017 Paik Ki Hong email to Knuth and others re Samsung Update Dec-05-2017 with attachment | HS | | |
| 0148b | NL020701 | NL020703 | Netlist & Samsung; Purchase History; Status of JDLA Phase 2 (commercialization) | 401; HS | | |
| 0149 | SEC143892 | SEC143894 | 9/28/2017 Lane Kim email chain to Knuth re Netlist Backlog | HS | | |
| 0150 | SEC126793 | SEC126793 | 12/7/2017 Knuth email to Metz re JS Choi R & R with attachment JS Choi Final 3 | 401; HS | | |
| 0150b | SEC126794 | SEC126806 | Samsung Presentation Southwest Region RSM Neal Knuth; Sr. Director: Steve Metz | HS | | |
| 0151 | SEC000379 | SEC000392 | 2/7/2018 Arnold Sunghan Kim email chain to Yejin Moon and others re Southwest Region Weekly Report | HS | | |
| 0152 | NL020775 | NL020776 | 2/19/2018 Paik Ki Hong email chain to Knuth re Netlist Backlog of 1/19/18 with attachment SS forecast 2-16 | HS | | |
| 0152b | NL020777 | NL020777 | Excel spreadsheet with file name "SS forecast 2_16.xlsx" | 1006 | | |
| 0153 | SEC093210 | SEC093212 | 6/8/2021 Knuth email chain to Daniel (Kyong Yong) Lee and others re Netlist: Module Q3 forecast | HS | | |
| 0154 | SEC003124 | SEC003124 | 8/13/2020 Byung Yup Jeon email to Maru Ventures re Netlist 2016 Materials | HS | | |
| 0155 | SEC003138 | SEC003139 | Netlist's Request for SSI to Open AR Credit Line, Friday, June 10, 2016 | HS | | |

Joint Trial Exhibit List
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0156 | SEC003154 | SEC003159 | Samsung Netlist, June 7, 2016 Presentation Slide Deck re credit line | HS | | |
| 0157 | SEC171159 | SEC171161 | 9/11/2020 Byung-yup Jeon email to Chan-ik Park and others re "Sensing: Netlist Expands Sales Organization with Appointment of Cameron Sinclair as Vice President of Sales and Tinh Ngo as Vice President of Marketing" | HS | | |
| 0163 | SEC704367 | SEC704369 | 4/7/2021 Byung-yup Jeon email chain to Jin-ah Hahm and others re Reminder Request Memory Business Division SVIC Venture Investment Review with attachment (Report) 210401 Venture Investment Review and Future Steps (Draft Proposal)_Attachment | HS | | |
| 0164 | SEC704370 | SEC704375 | Charts of companies for sensing new technologies | HS | | |
| 0165 | [No Bates] | [No Bates] | Samsung's Second Supplemental Responses to Netlist's First Set of Interrogatories, July 8, 2021 | 401; 403 | | |
| 0166 | [No Bates] | [No Bates] | Byungyup Jeon Verification re Samsung's Responses and Objections to Netlist's Interrogatories Set Two and Samsung's Responses and Objections to Netlist's Requests for Admission Set Two, July 8, 2021 | 401; 403 | | |
| 0167 | SEC742690 | SEC742690 | 9/4/2020 Byungyup Jeon email chain to Sang-hyun Yun re Update on Weekly Report per Part with attachment 200904 Planning Team Weekly Report per Part_2020 Week 36 | HS | | |
| 0168 | SEC742691 | SEC742691 | Report Plan re Netlist | HS | | |
| 0169 | SEC739615 | SEC739617 | 11/13/2020 Byungyup Jeon email to Chan-ik Park and others re Weekly Report: Equity Investment with attachment 201106 Memory Planning Team Weekly Report Venture Investment1 | HS | | |
| 0170 | SEC739618 | SEC739619 | History of Equity Investments by Memory Division, 2015-2020 | HS | | |
| 0171 | SEC695869 | SEC695871 | 4/13/2021 Byung-yup Jeon email chain to Hyun-ki Ji and others re Report Regarding Netlist | HS | | |
| 0172 | NL109253 | NL109253 | 6/12/2020 Marc Frechette email to Jeff Sung and Jason Lo re Joint Development and Licensing Agreement with attachment Sealed Highlighted Complaint | HS | | |
| 0173 | NL109254 | NL109255 | 5/27/2020 Marc Frechette letter to Seung Min Sung re Joint Development and License Agreement | HS | | |
| 0174 | NL109256 | NL109260 | Complaint for Breach of Contract Unredacted Version | 401; 403 | | |
| 0175 | [No Bates] | [No Bates] | Samsung's Further Supplemental Responses to Netlist's First Set of Interrogatories Sets 1 and 2, July 20, 2021 | 401; 403 | | |
| 0176 | [No Bates] | [No Bates] | Byungyup Jeon Verification re Samsung's Further Supplemental Responses to Netlist's First Set of Interrogatories Sets 1 and 2, July 19, 2021 | 401; 403 | | |
| 0177 | NL109261 | NL109262 | 7/22/2020 Marc Frechette email to Jeff Sung and Jason Lo re License termination under the Joint Development and License Agreement with attachment Termination Letter 15 July 2020 | HS | | |
| 0178 | NL109263 | NL109264 | 7/15/2020 Marc Frechette letter to Seung Min Sung re License termination under the Joint Development and License Agreement | HS | | |
| 0179 | SEC003167 | SEC003167 | 8/13/2020 Byung-yup Jeon email to Maru Venture re Material related to Netlist withholding tax with attachments 20151216 Letter of Refund.pdf; 20151105091951012_Application for Reduced Tax Rate; Letter to Netlist 20151230 | HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0180 | SEC003168 | SEC003170 | 12/16/2015 Gail Sasaki letter to Kyuhan Han re Joint Development and License Agreement and Samsung paying Netlist $8 million | HS | | |
| 0181 | SEC003171 | SEC003172 | 11/5/2015 Application for Entitlement to Reduced Tax Rate on Domestic Source Income (for Foreign Corporation) | HS | | |
| 0182 | SEC003173 | SEC003173 | 12/30/2015 Samsung letter to Gail sasaki re Withholding Tax Status from Samsung-Netlist Transaction | HS | | |
| 0183 | SEC248595 | SEC248602 | 5/7/2019 Byung-yup Jeon email chain to Kyung-chang Ryoo and others re Reminder Additional confirmation needed(~May 7)] Netlist's petition for reassessment with attachment Response to Netlist's petition for reassessment | HS | | |
| 0184 | SEC248603 | SEC248605 | Outline:  To Address Netlist's Tax Reassessment Petition | HS | | |
| 0185 | NL005038 | NL005038 | 6/19/2019 Byung-yup Jeon email to CK Hong and others re Samsung's response to Netlist's tax reassessment request to NTS with attachment, Request for additional submission | HS | | |
| 0186 | NL005039 | NL005042 | Korea Dongsuwon Tax Office letter to Samsung re Request for submission of documents related to tax reassessment petition | HS; 901 | | |
| 0187 | NL005043 | NL005045 | 6/26/2019 Byung-yup Jeon email chain to CK Hong and others re Samsung's response to Netlist's tax reassessment request to NTS | HS | | |
| 0188 | NL118609 | NL118611 | 9/16/2019 Jin-ho Jeon email chain to Michael Kim and others re Attorney Client Privileged | HS | | |
| 0189 | NL070529 | NL070530 | 8/15/2019 Byung Jeon email chain to Gail Sasaki and others re Regarding Tax issue (Samsung) with attachment Netlist 190723 | HS | | |
| 0190 | NL070531 | NL070537 | Request for Additional Information/Documents Related to Netlist | HS | | |
| 0191 | NL107763 | NL107768 | Samsung Statement to Korean Tax Authorities, Outline of Questions | 401; 403; HS | | |
| 0192 | NL108731 | NL108762 | Korea Tax Tribunal, Notice of Tax Appeal Decision (Tax Appeal 2020-Jeong-1581) | HS | | |
| 0201 | [No Bates] | [No Bates] | Expert Report of Seung-Soon Lim, dated September 14, 2021 | HS | | |
| 0202 | [No Bates] | [No Bates] | Chambers Asia Pacific Profile of Yoon & Yang LLC, Tax | HS; 901 | | |
| 0203 | [No Bates] | [No Bates] | Yoon & Yang - Legal 500 | HS; 901 | | |
| 0204 | [No Bates] | [No Bates] | Yoon & Yang - Tax Overview | HS; 901 | | |
| 0205 | [No Bates] | [No Bates] | Hankyoreh Daily, "Jae Yong Lee to become No. 2 shareholder … strengthening his control over Samsung Electronics," dated April 30, 2021 | HS; 401; 403; 901 | | |
| 0206 | [No Bates] | [No Bates] | Hankyung, "Tax Tribunal Judge 'stirs up controversies for defending Jae Yong Lee,'" dated Feb. 26, 2003 | HS; 401; 403; 901 | | |
| 0207 | [No Bates] | [No Bates] | Seoul Shinmun, "[Worthy Adversaries in the Judicial Circle, Taxation Litigation Attorneys Soon Mu Soh and Seung Soon Lim," dated Feb. 20, 2008 | HS; 401; 403; 901 | | |
| 0208 | [No Bates] | [No Bates] | Edaily, "'With Suspicion of unfair merger and accounting malpractices on the part of Samsung,' a Long, Drawn-out Trial is Unavoidable," dated Mar. 14, 2021 | HS; 401; 403; 901 | | |
| 0209 | [No Bates] | [No Bates] | Seoul Shinmun, "'Attorney fees alone to exceed KRW 10 billion' … Seocho dong stirred up with the trial of Jae Yong Lee," dated Sept. 13, 2020 | HS; 401; 403; 901 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0210 | [No Bates] | [No Bates] | Supreme Court of Korea, Decision 2012-du-18356, announced on Nov. 27, 2014 | HS; 901 | | |
| 0211 | SEC094209 | SEC094209 | Certificate for Non-resident's Tax Payment | HS; 901 | | |
| 0212 | SEC008496 | SEC008496 | Letter of Assurance, dated December 21, 2015 | HS | | |
| 0214 | [No Bates] | [No Bates] | Kidder - Exhibit 2 - Documents Considered | 401; 403; HS | | |
| 0216 | [No Bates] | [No Bates] | Expert Report of Douglas Kidder, dated September 13, 2021 (Tedesco) | 401; 403; HS | | |
| 0217 | [No Bates] | [No Bates] | Expert Report of Douglas Kidder, dated September 13, 2021 (Akemann) | HS | | |
| 0218 | [No Bates] | [No Bates] | Netlist 2015 10-K (for the fiscal year ended January 2, 2016) | | | |
| 0221 | [No Bates] | [No Bates] | Kidder - Curriculum Vitae | 401; 403; HS | | |
| 0222 | [No Bates] | [No Bates] | Alternate Revenue Forecast - Exhibit 5:  Chart 2:  Netlist Actual Revenues and Annual Memory Semiconductor Industry Revenues (2016-2020) | 401; 403; HS | | |
| 0223 | [No Bates] | [No Bates] | Alternate Revenue Forecast - Exhibit 5:  Chart 3:  Netlist 20% Growth Rate Revenue Forecast from Tedesco Report (Exhibit 1), Actual Revenues, and Annual Memory Semiconductor Industry Revenues (2016-2020) | 401; 403; HS | | |
| 0224 | [No Bates] | [No Bates] | Netlist Quarterly Financials, Exhibit 3:  Declining Gross Margin with Increasing Percent Resale | 401; 403; HS | | |
| 0225 | [No Bates] | [No Bates] | Netlist Quarterly Financials, Exhibit 3 | 401; 403; HS | | |
| 0226 | [No Bates] | [No Bates] | Samsung Prices Over Time:  Exhibit 7:  Price for M393A1K43BB0-CRC | 401; 403; HS | | |
| 0227 | [No Bates] | [No Bates] | Akemann Model - Different Dates:  Exhibit 6:  Volume Controlled Weighted Average Reseller Price Premium Based on Date Restriction | 401; 403; HS | | |
| 0235 | NL048003 | NL048003 | 12/31/2015 Letter from Yong Hwangbo to Gail Sasaki re "Withhodling Tax Status from Samsung-Netlist Transaction" | HS | | |
| 0238 | NL118379 | NL118380 | Sebastian Lee email to Netlist re "About the Netlist Meeting" | 401 | | |
| 0239 | NL062754 | NL062759 | 7/20/2017 Paik Ki Hong email to SS Production Team re Q3 at $1M/month Allocation Plan - 7/20/2017 | HS | | |
| 0240 | SEC002284 | SEC002288 | 11/29/2017 Hyeok-sang Yoo email to Ki-hoon Kim and Kyong-yong Lee re Netlist: eMMC Request | HS | | |
| 0241 | SEC005984 | SEC005987 | 2/27/2019 TJ Jeong email to Deejay Shin re Netlist | | | |
| 0242 | SEC057776 | SEC057776 | 7/8/2017 Neal Knuth email to Samsung re Netlist | 401 | | |
| 0243 | NL000568 | NL000569 | 7/15/2020 Marc Frechette email to Seung Min Sung re Joint Development and License Agreement | | | |
| 0244 | [No Bates] | [No Bates] | Framework Act on National Taxes | | | |
| 0245 | [No Bates] | [No Bates] | Netlist's (NLST CEO Chuck Hong on Q2 2016 Results - Earnings Call Transcript | 401; HS | | |
| 0246 | [No Bates] | [No Bates] | Netlist's (NLST CEO Chuck Hong on Q3 2016 Results - Earnings Call Transcript | 401; HS | | |
| 0247 | [No Bates] | [No Bates] | Netlist's (NLST CEO Chuck Hong on Q1 2017 Results - Earnings Call Transcript | 401; HS | | |
| 0248 | NL020407 | NL020407 | Paik Ki Hong email chain to Steven Metz and others re FW: Riot Games 6.4TB AIC RE: NETLIST Backlog 02.17.17 | HS | | |
| 0249 | NL118895 | NL118895 | 01/31/2016 Email from Jibum Kim to C.K. Hong and others re For Purchasing Samsung's Products | HS | | |
| 0250 | SEC263122 | SEC263123 | 5/16/2017 Neal Knuth email chain re "Netlist Backlog of 1/19/18" | | | |
| 0251 | SEC140650 | SEC140650 | 4/12/2018 Steven Metz email chain re "Any Chance" | | | |
| 0252 | SEC155579 | SEC155583 | 12/5/2017 Kihoon Kim email chain re "CK for Corsair(Dec)" | 401 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0253 | SEC244586 | SEC244587 | 9/3/2019 Harrison Yoo email re "Status of sales to U.S. channel vendors" | 401 | | |
| 0254 | SEC099170 | SEC099171 | 5/11/2017 KY Lee email re "Report on Netlist Sales Status" | 401 | | |
| 0255 | SEC155745 | SEC155750 | 5/24/2017 Lane Kim email chain re "A call on Monday - Netlist" | 401 | | |
| 0256 | SEC237251 | SEC237252 | 3/28/2017 Kyung Yong Lee email chain re Netlist Backlog" | | | |
| 0257 | SEC262892 | SEC262909 | 3/28/2017 Steve Metz email chain re "Netlist confirmed PO (backlog) to verify - DSA internal" | | | |
| 0258 | SEC262283 | SEC262284 | 2/14/2018 Neal Knuth email chain re "Conference call to discuss TCG Opal support on NVMe drive families" | | | |
| 0259 | SEC366222 | SEC366224 | 7/26/2017 Harrison Yoo email chain re "Netlist 1M in July" | | | |
| 0260 | SEC253824 | SEC253824 | 7/13/2017 Neal Knuth email chain re "Netlist $1M of allocation monthly" | | | |
| 0261 | SEC004111 | SEC004121 | 2/2/2018 Neal Knuth email chain re "Southwest Region Weekly Report" | | | |
| 0262 | SEC139003 | SEC139006 | 6/22/2017 Neal Knuth email chain re KLMAGIJENB-B041013 shipping plan" | | | |
| 0265 | SEC146314 | SEC146314 | 1/23/2018 Neal Knuth email chain re "Pls. help to approve Netlist sample" | 401, 403 | | |
| 0266 | SEC300239 | SEC300239 | 1/26/2018 Neal Knuth email chain re "Netlist Backlog of 1/26/18" | | | |
| 0267 | SEC143290 | SEC143296 | 8/29/2017 Neal Knuth email chain re "NETLIST wire confirmation" | | | |
| 0268 | SEC184812 | SEC184814 | 11/30/2017 Neal Knuth email chain re "DDR4 4Gb x8 DRAM" | 401 | | |
| 0269 | SEC134725 | SEC134727 | 11/9/2017 Neal Knuth email chain re "Netlist Credit Line" | | | |
| 0270 | SEC171949 | SEC171949 | 2/25/2019 Dong Joon Shin email chain re "Netlist" | | | |
| 0271 | SEC156149 | SEC156158 | 4/3/2017 Neal Knuth email chain re "Southwest Region Weekly Report" | 401, 403 | | |
| 0272 | SEC057756 | SEC057756 | 7/13/2017 Neal Knuth email  re "Netlist: PO on 64GB LRDIMM" | | | |
| 0273 | SEC094295 | SEC094297 | 7/6/2017 Neal Knuth email chain re "Netlist June sales result" | | | |
| 0274 | SEC099885 | SEC099888 | 7/13/2017 Kyung Yong Lee email chain re "Netlist meeting" | 401 | | |
| 0275 | SEC134091 | SEC134092 | 7/7/2017 Neal Knuth email chain re "Netlist" | 401 | | |
| 0276 | SEC188936 | SEC188939 | 6/23/2017 Steven Metz email chain re "16GB eMMC" | | | |
| 0277 | SEC253177 | SEC253182 | 5/23/2017 Neal Knuth email chain re "A call on Monday-Netlist" | 401 | | |
| 0278 | SEC256133 | SEC256146 | 3/28/2017 Neal Knuth email chain re "Netlist confirmed PO (backlog to verify)," with attachment "Backlog by Customer" | | | |
| 0279 | SEC256147 | SEC256147 | Excel spreadsheet, "Backlog by Customer" | 401, 403 | | |
| 0280 | SEC253837 | SEC253840 | 7/26/2017 Neal Knuth email chain re "Netlist 1M in July" | | | |
| 0281 | NL000006 | NL000007 | 5/27/20 Letter from Marc Frechette to Seung Min Sung re Joint Development and License Agreement | | | |
| 0282 | NL010551 | NL010557 | 8/31/16 Raymond Jiang email chain re "Urgent Update Needed - PO 323922" | HS | | |
| 0283 | NL011398 | NL011399 | 11/11/16 Raymond Jiang email chain re "8GB 2133 RDIMM - 5K Qty" | HS | | |
| 0284 | NL018741 | NL018741 | 5/25/17 Bob Rosenbusch email chain re "Riot" | 401; HS | | |
| 0285 | NL018744 | NL018745 | 5/26/17 Bob Rosenbusch email chain re "Riot" | 401; HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0286 | NL018746 | NL018747 | 5/26/17 Bob Rosenbusch email chain re "Riot" | 401; HS | | |
| 0287 | NL030109 | NL030109 | 1/31/19 Neal Knuth email chain re "NETLIST Backlog Reports 1-25-19" | | | |
| 0288 | NL030166 | NL030168 | 3/19/2019 Neal Knuth email chain re "Netlist: Q2 SSD" | | | |
| 0289 | NL030273 | NL030273 | 3/29/2019 Neal Knuth email chain re "NETLIST Backlog Reports 3-29-19" | | | |
| 0290 | NL033254 | NL033254 | 10/30/20 Neal Knuth email re "Netlist - Weekly Report 10-30-2020" | | | |
| 0291 | NL037960 | NL037969 | 9/9/16 Sebastian Lee email to Neal Knuth, Paik Ki Hon,g Raymond Jiang re "FW: NV4 Collaboration Plan" | HS | | |
| 0295 | NL048163 | NL048167 | 3/22/16 Sebastian Lee email chain re NVDIMM  samples | 401; HS | | |
| 0297 | NL076159 | NL076163 | 11/19/19 Joon Park email chain re "Netlist SSD Support" | | | |
| 0298 | NL076550 | NL076550 | 12/11/19 Neal Knuth email re "4Gb x4 DDR4 3200 development drop" | | | |
| 0299 | NL083848 | NL083848 | 5/13/19 Paik Ki Hong email chain re "16GB 2Rank" | 401; HS | | |
| 0300 | NL088133 | NL088134 | 11/8/18 Paik Ki Hong email chain re "question about meeting" | HS | | |
| 0301 | NL097686 | NL097688 | 1/9/19 Steven Yu email chain re "M393A4K40BB1-CRC 32GB 2400 RDIMMs 4500pcs" | HS | | |
| 0302 | NL107234 | NL107239 | 10/31/18 Paik Ki Hong email chain re "Follow Up / Update" | HS | | |
| 0303 | NL107424 | NL107424 | 6/12/20 Marc Frechette email to Jeff Sung re "Joint Development and Licensing Agreement" | | | |
| 0304 | NL107425 | NL107426 | 5/27/20 Letter from Marc Frechette to Seung Min Sung re Joint Development and License Agreement | HS | | |
| 0305 | NL107804 | NL107804 | Fwd: 201504141807 - Samsung Proposal (1 of 2).docx | 401; 403; HS | | |
| 0306 | NL107806 | NL107809 | Netlist's "Proposal to Samsung" | 401; 403 | | |
| 0307 | NL108723 | NL108724 | December 30, 2020 PwC invoice to Netlist | 401; HS | | |
| 0308 | NL108858 | NL108859 | December 28, 2020 PwC invoice to Netlist | 401; HS | | |
| 0309 | NL116189 | NL117784 | Netlist Purchase Orders (2015-2020) | | | |
| 0310 | NL117864 | NL117864 | 5/26/17 Sal Ansari email to Paik Ki Hong et al re "Netlist/Samsung" | HS | | |
| 0311 | NL117868 | NL117868 | Excel Spreadsheet:  Samsung Purchase Orders (2015 to 2020) | HS | | |
| 0312 | NL117869 | NL117869 | Excel Spreadsheet:  Samsung Invoices Data | HS; 1006 | | |
| 0313 | NL118917 | NL118917 | Excel Spreadsheet:  Samsung Reseller Invoices Data | HS; 1006 | | |
| 0314 | NL119322 | NL119336 | Netlist Purchase Orders (2011-2014) | | | |
| 0315 | NL119337 | NL119827 | Netlist Purchase Orders (2021) | | | |
| 0316 | SEC008342 | SEC008394 | Netlist Purchase Orders | HS | | |
| 0318 | NL061728 | NL061731 | "Netlist & Samsung" slides | HS, INC | | |
| 0319 | [No Bates] | [No Bates] | Bernheim, B. Douglas and Michael D. Whinston, "Excusive Dealing," Journal of Political Economy, Vol. 106, No. 1, 1998 | 403, 401, HS, 901 | | |
| 0320 | [No Bates] | [No Bates] | Besanko, David and Martin K. Perry, "Equilibrium Incentives for Exclusive Dealing in a Differentiated Products Oligopoly," The RAND Journal of Economics, Vol. 24, No. 4, Winter 1993 | 403, 401, HS, 901 | | |
| 0321 | [No Bates] | [No Bates] | Klein Benjamin and Kevin M. Murphy, "Vertical Restraints as Contract Enforcement Mechanisms," Journal of Law and Economics, Vol. 31, No. 2, October 1988 | 403, 401, HS, 901 | | |
| 0322 | [No Bates] | [No Bates] | Klein, Benjamin, Robert G. Crawford, and Armen A. Alchian, "Vertical Integration, Appropriable Rents, and the Competitive Contracting Process," Journal of Law and Economics, Vol. 21, No. 2, October 1978 | 403, 401, HS, 901 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0323 | [No Bates] | [No Bates] | Marvel, Howard P., "Exclusive Dealing," Journal of Law and Economics, Vol. 25, April 1982 | 403, 401, HS, 901 | | |
| 0324 | [No Bates] | [No Bates] | Ornstein, Stanley I., "Exclusive Dealing and Antitrust," The Antitrust Bulletin, 1989 | 403, 401, HS, 901 | | |
| 0325 | [No Bates] | [No Bates] | Williamson, Oliver E., "Transaction-Cost Economics: The Governance of Contractual Relations," Journal of Law and Economics, Vol. 22, No. 2, October 1979 | 403, 401, HS, 901 | | |
| 0326 | [No Bates] | [No Bates] | "About Netlist," Netlist website, (https://netlist.com/about/) | HS; 401; 403; 901 | | |
| 0327 | [No Bates] | [No Bates] | Consolidated Financial Statements of Samsung Electronics Co., Ltd. and its Subsidiaries, 2019 | 401, 403 | | |
| 0328 | [No Bates] | [No Bates] | Desilva Suji, "NLST: Clarifying Terms of Hynix Agreement – Maintain Buy," Roth Capital Partners, April 8, 2021 | 401; HS; 901 | | |
| 0329 | [No Bates] | [No Bates] | Desilva Suji, "NLST: Milestone Hynix Settlement Affirms Value – Raise PT, Maintain Buy," Roth Capital Partners, April 6, 2021 | 401; HS; 901 | | |
| 0330 | [No Bates] | [No Bates] | DRAM Manufacturers Revenue Worldwide 2011-2021, by Quarter, Statista ID 271725 | 401; HS; 901 | | |
| 0331 | [No Bates] | [No Bates] | NAND Flash Manufacturers Revenue Share Worldwide from 2010 to 2021, by Quarter, Statista ID 275886 | 401; HS; 901 | | |
| 0332 | [No Bates] | [No Bates] | Netlist, Inc. Form 10-Q for the quarterly period ended April 3, 2021 | 401; 403 | | |
| 0334 | [No Bates] | [No Bates] | Netlist, Inc., Q1 2017 Earnings Call, Thomson Reuters, May 16, 2017 | 401; HS; 901 | | |
| 0335 | [No Bates] | [No Bates] | Netlist, Inc., Q1 2021 Earnings Call, Bloomberg Transcript, May 11, 2021 | 401; HS; 901 | | |
| 0336 | [No Bates] | [No Bates] | Patrizio, Andy "Facebook and Amazon are causing a memory shortage," Network World, January 15, 2018, (https://www.networkworld.com/article/3247775/facebook-and-amazon-are-causing-a-memory-shortage.html). | 401; HS; 901 | | |
| 0337 | [No Bates] | [No Bates] | Samsung Electronics Co Ltd., 2019 Business Report, For the year ended December 31, 2019 | 401; HS; 901 | | |
| 0338 | [No Bates] | [No Bates] | Samsung Electronics Co. Ltd., Consolidated Statements of Financial Position, 2014 | 401; HS; 901 | | |
| 0339 | [No Bates] | [No Bates] | Samsung Electronics Co. Ltd., Q3 2018 Earnings Call, Bloomberg Transcript, October 31, 2018 | 401; HS; 901 | | |
| 0340 | [No Bates] | [No Bates] | Samsung Electronics Co. Ltd., Q4 2018 Earnings Call, Bloomberg Transcript, January 31, 2019 | 401; HS; 901 | | |
| 0341 | [No Bates] | [No Bates] | Shannon, Richard and Charles Loving-DeCoster, "In-Line 1Q Results, 2Q Implied Guide Shows Growth. NVDIMM Looks To Ramp in 2H, HybriDIMM Commercialization Progresses. Balance Sheet Challenged, But NLST IP/Products Serve Market Needs. Maintaining BUY Rating And $0.50 Price Target." Craig-Hallum, May 16, 2018 | 401; HS; 901 | | |
| 0342 | [No Bates] | [No Bates] | Shannon, Richard and Jorge Rivas, "NLST Introduces HybriDIMM, The First "Storage Class Memory" Solution Ready For Broader Enterprise Computing Marketplace. Support From Key Partners (Samsung, SAP, Red Hat, Etc.) To Help Drive Adoption. Investment Thesis Starting To Prove Out, Reiterate BUY Rating, $3 Price Target." Craig-Hallum, August 15, 2016 | 401; HS; 901 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0343 | [No Bates] | [No Bates] | Shannon, Richard and Sam Peterman, "Better Late Than Never: Hynix Settlement Smaller Than Hoped For, But See Some Long-Term Benefits Through Supply Agreement And CXL Collaboration. Reiterate HOLD Rating, $2.00 Price Target." Craig-Hallum, April 8, 2021 | 401; HS; 901 | | |
| 0344 | [No Bates] | [No Bates] | Shannon, Richard and Sam Peterman, "Settlement With #2 DRAM Maker Hynix, Although No Details Available. GOOG Case Still To Come, But Stock May Be Discounting Outcomes. Raising Price Target To $2.00, Maintain HOLD Rating." Craig-Hallum, April 6, 2021 | 401; HS; 901 | | |
| 0345 | NL005056 | NL005071 | 1/5/2020 Sebastian Lee email re "PM1643 30TB Issue - $243k revenue" | 401; HS; 901 | | |
| 0346 | NL005768 | NL005771 | 5/1/2020 Document titled, "Samsung-30TB-SAS-SSDs-Premio" | 401; HS; 901 | | |
| 0347 | NL006166 | NL006168 | 3/8/2017 Paik Ki Hong email chain re "Conference Call" | HS | | |
| 0348 | NL007204 | NL007206 | 3/19/2019 Steven Yu email chain re "Netlist:  Q2 SSD" | HS | | |
| 0349 | NL007378 | NL007380 | 4/18/2019 Steven Yu email chain re "NETLIST Backlog Reports 3-8-19" | HS | | |
| 0350 | NL009043 | NL009043 | Excel Spreadsheet, "Samsung Purchase History" | HS | | |
| 0351 | NL011470 | NL011472 | 11/17/2016 Raymond Jiang email chain re "K4B4G0446E-BYK0" | HS | | |
| 0352 | NL018269 | NL018271 | 12/4/2017 Devon Park email chain re "Netlist Overview" | HS | | |
| 0353 | NL018742 | NL018743 | 5/26/2017 Bob Rosenbusch email chain re "Riot" | HS | | |
| 0354 | NL020554 | NL020554 | 8/31/2017 Paik Ki Hong email chain re "September 32GB Demand" | HS | | |
| 0355 | NL020773 | NL020774 | 2/15/2018 Paik Ki Hong email chain re "LPDDR3 2GB Support (K3QF3F30BM-FGCF)" | HS | | |
| 0356 | NL023387 | NL023388 | 9/9/2016 Neal Knuth email chain re "32GB 4RX4 DDR3 1600 RDIMM - PO 323991" | HS | | |
| 0357 | NL026169 | NL026169 | 3/31/2017 Neal Knuth email chain re "PM1625a Samples - PO 324328" | HS | | |
| 0358 | NL030152 | NL030153 | 3/18/2019 Neal Knuth email chain re "Netlist:  Q2 SSD" with attachment "SSD Forecast Q2 Samsung" | HS | | |
| 0359 | NL030154 | NL030154 | Excel spreadsheet named "S/O Open Order By Item Report" | HS; 901; 1006 | | |
| 0360 | NL034209 | NL034212 | 8/28/2020 Paik Ki Hong email chain re "Ready for These" | HS | | |
| 0361 | NL038116 | NL038116 | 1/31/2017 Sebastian Lee email chian re "SM863a 1.92TB" | HS | | |
| 0362 | NL043584 | NL043586 | 9/12/2018 Steven Yu email chain re Netlist Backlog of 1/19/2018 | 1006; HS | | |
| 0363 | NL044947 | NL044947 | Samsung's Netlist Customer Letter, dated November 23, 2016 | 401 | | |
| 0364 | NL054278 | NL054278 | 6/16/2017 Paik Ki Hong email chain re "DDR3 16GB VLP RDIMM" | HS | | |
| 0365 | NL063184 | NL063185 | 8/11/2016 Paik Ki Hong email chain re "512GB SM951" | HS | | |
| 0366 | NL066924 | NL066931 | 5/12/2017 Paik Ki Hong email chain re "Action List - 5/10/2017" | HS | | |
| 0367 | NL090324 | NL090324 | 2/15/2018 Paik Ki Hong email chain re "Samsung Forecast - No Response" | HS | | |
| 0368 | NL090329 | NL090329 | 4/6/2017 Raymond Jiang email chain re "SSD Support" | HS | | |
| 0369 | NL090342 | NL090343 | 11/7/2017 Raymond Jiang email chain re "Component Forecast 1H'2018" | HS | | |
| 0370 | NL090348 | NL090349 | 11/22/2017 Neal Knuth email chain re "eMMC Forecast" | HS | | |
| 0371 | NL098453 | NL098453 | Excel spreadsheet named "S/O Open Order By Item Report" | | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0372 | NL106942 | NL106942 | 11/1/2018 Alex Tinsley email chain re "Follow Up / Update" | HS | | |
| 0373 | NL107131 | NL107134 | Mercury Systems Purchase Order dated October 30, 2018 | HS | | |
| 0374 | NL117797 | NL117797 | 8/4/2017 Neal Knuth email chain re "32GB 2133 RDIMM - M393A4K40BB0-CPB" | | | |
| 0375 | NL117809 | NL117810 | 12/8/2017 Neal Knuth email chain re "8GB DDR4 RDIMM" | | | |
| 0376 | NL117813 | NL117813 | 12/13/2017 Neal Knuth email chain re "16GB DDR3 RDIMM" | | | |
| 0377 | NL117814 | NL117815 | 1/17/2018 Paik Ki Hong email chain re "4GbX8 2400 DRAM" | HS | | |
| 0378 | NL117825 | NL117835 | Samsung Sales Presentation deck, dated May 18, 2017 | 401 | | |
| 0379 | NL117837 | NL117848 | Samsung Sales Presentation deck, dated May 18, 2017 | 401 | | |
| 0380 | NL117870 | NL117870 | Excel Spreadsheet named "Samsung_reseller_Purchase_orders_2015_to_2020.xls" | HS | | |
| 0381 | NL117871 | NL117871 | Excel spreadsheet named "Vendor.xlsx" | HS | | |
| 0436 | NL000078 | NL00092 | 2/14/2018 Paik Ki Hong email chain re June 9, 2017 Presentation | HS | | |
| 0438 | NL000345 | NL000350 | Rebuttal for Defense | 401; 403 | | |
| 0441 | NL011655 | NL011657 | 12/7/2016 Raymond Jiang email chain re "NETLIST Backlog" | HS | | |
| 0443 | NL069663 | NL069663 | 9/23/2015 Gail Sasaki email re "Fully Executed Documents" with attachment, "Project Neptune Summary of Proposed Terms for Convertible Note Financing" | 401; 403; HS | | |
| 0446 | NL107432 | NL107546 | Netlist-SVIC Purchase Agreement, dated November 18, 2015 | 401; 403 | | |
| 0447 | NL107547 | NL107561 | Netlist Stock Purchase Warrant, dated November 18, 2015 | 401; 403 | | |
| 0451 | NL000555 | NL000567 | NTS decision regarding Netlist's tax refund request | HS | | |
| 0452 | NL005055 | NL005055 | 8/20/2019 Gail Sasaki email re "Attorney Client Privileged" | HS | | |
| 0453 | NL005230 | NL005230 | 12/21/2015 Gail Sasaki email re "Samsung Letter of Assurance from Netlist" | HS | | |
| 0454 | NL005231 | NL005232 | Letter of Assurance dated December 21, 2015 | HS | | |
| 0455 | NL044860 | NL044860 | 11/4/2015 Hojung Kim email chain re "Tax Application" | HS | | |
| 0456 | NL045696 | NL045714 | Joint Development and License Agreement | | | |
| 0457 | NL046078 | NL046078 | 11/4/2015 email chain re "Reduced Tax Form_Foreign Corporation" | | | |
| 0458 | NL046080 | NL046081 | Application for Entitlement to Reduced Tax Rate on Domestic Source Income (for Foreign Corporation) | | | |
| 0459 | NL047963 | NL047964 | 12/18/2015 Gail Sasaki email chain re "Netlist Letter Requesting Funds 12.16.15" | HS | | |
| 0460 | NL047965 | NL047993 | United States-Republic of Korea Income Tax Convention | | | |
| 0461 | NL048001 | NL048001 | 12/31/2015 Hojung Kim email re "Letter to Netlist" | 401; HS | | |
| 0462 | NL048002 | NL048002 | Certificate for Non-resident's Tax Payment | | | |
| 0463 | NL048061 | NL048062 | 2/4/2016 Gail Sasaki email re "Samsung letter and email" | HS | | |
| 0464 | NL048063 | NL048064 | Letter to Gail Sasaki re "Nature of Payment under Joint Development and License Agreement," dated January 25, 2016 | HS | | |
| 0465 | NL048111 | NL048113 | 2/24/2016 Yong Hwangbo email re "Samsung letter and email" | HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 0466 | NL048114 | NL048119 | Korean case summary attached to Yong Hwangbo's February 2016 email to Gail Sasaki regarding Netlist's questions regarding tax withholding. | 401; 403 | | |
| 0467 | NL048120 | NL048125 | Korean case summary attached to Yong Hwangbo's February 2016 email to Gail Sasaki regarding Netlist's questions regarding tax withholding. | 401; 403 | | |
| 0468 | NL070053 | NL070053 | 12/21/2015 email from Gail Sasaki re "Samsung Letter of Assurance from Netlist" | HS | | |
| 0469 | NL070054 | NL070055 | Letter of Assurance from Netlist, dated December 21, 2015 | HS | | |
| 0470 | NL074716 | NL074717 | 12/18/2015 Hojung Kim email chain re "Netlist Letter Requesting Funds 12.16.15" | | | |
| 0471 | NL074718 | NL074719 | 12/18/2015 Hojung Kim email chain re "Netlist Letter Requesting Funds 12.16.15" | | | |
| 0472 | NL107769 | NL107775 | Samsung's October 2019 response to NTS' questions regarding Netlist's tax refund request. | | | |
| 0473 | NL108813 | NL108814 | 9/15/2020 email from Gail Sasaki re "NTT Hearing" | HS | | |
| 0474 | NL117902 | NL117903 | 12/18/2018 Gail Sasaki email chain re "Attorney Client Privileged" | HS | | |
| 0475 | NL118612 | NL118613 | 12/18/2019 Michael Kim email re supplementary information request | HS | | |
| 0476 | NL118614 | NL118619 | Samsung's draft response dated December 17, 2019 to NTS' questions regarding Netlist's tax refund request. | | | |
| 0477 | NL118644 | NL118649 | 1/6/2020 Michael Kim email chain re "[Netlist] October questionnaire" | HS | | |
| 0478 | NL118650 | NL118654 | Additional Inquiries regarding the Refund Claim submitted by Netlist | HS | | |
| 0479 | NL112084 | NL112197 | Netlist 2012 10-K (for fiscal year end December 29, 2012) | 401; 403 | | |
| 0480 | NL112198 | NL112312 | Netlist 2013 10-K (for fiscal year end December 28, 2013) | 401; 403 | | |
| 0481 | [No Bates] | [No Bates] | Netlist 2014 10-K (for fiscal year end December 27, 2014) | 401; 403 | | |
| 0482 | NL112428 | NL112542 | Netlist 2016 10-K (for fiscal year end December 31, 2016) | 401; 403 | | |
| 0483 | NL112543 | NL112652 | Netlist 2017 10-K (for fiscal year end December 30, 2017) | 401; 403 | | |
| 0484 | NL112653 | NL112792 | Netlist 2018 10-K (for fiscal year end December 29, 2018) | 401; 403 | | |
| 0485 | NL112793 | NL112959 | Netlist 2019 10-K (for fiscal year end December 28, 2019) | 401; 403 | | |
| 0486 | NL112960 | NL113063 | Netlist 2020 10-K (for fiscal year end January 2, 2021) | 401; 403 | | |
| 0487 | [No Bates] | [No Bates] | Netlist, Inc., Form 8-K, FY April 5, 2021 | 401; 403 | | |
| 0488 | [No Bates] | [No Bates] | August 23, 2021 Expert Report of Mike Akemann and Exhibits | | | |
| 0489 | [No Bates] | [No Bates] | August 23, 2021 Expert Report of Larry Tedesco and Appendices | | | |
| 0490 | [No Bates] | [No Bates] | August 23, 2021 Expert Report of Byung Wook Kam and Exhibits | | | |
| 0491 | [No Bates] | [No Bates] | August 30, 2021 Tax Expert Opinion from Jong-min Choi | 401; 403; HS | | |
| 1002 | NL118219 | NL118222 | 11/19/2015 Email from C.K. Hong to Jibum Kim | 401; 403; HS | | |
| 1003 | NL048126 | NL048129 | 3/4/2016 Email from Gail Sasaki to Jibum Kim | 401; 403; HS | | |
| 1004 | NL118533 | NL118534 | 8/19/2019 Email from Michael Kim to Gail Sasaki | 401; 403; HS | | |
| 1005 | NL118535 | NL118536 | 8/28/2019 Email from Michael Kim to Byungyup Jeon | 401; 403; HS | | |
| 1006 | NL118544 | NL118549 | 9/2/2019 Email from Michael Kim to Gail Sasaki | 401; 403; HS | | |
| 1007 | NL118556 | NL118557 | 9/9/2019 Email from Michael Kim to Gail Sasaki | 401; 403; HS | | |
| 1008 | NL118871 | NL118874 | 12/28/2020 Email from Gail Sasaki to Laurie Manderscheid | 401; 403; HS | | |
| 1009 | NL046086 | NL046089 | 11/5/2015 Email from Jibum Kim to Hojung Kim | 401; 403; HS | | |
| 1014 | [No Bates] | [No Bates] | 7/30/2021 Netlist's Objections and Responses to Samsung's First Set of RFA's | 401; 403 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1015 | NL048993 | NL048994 | 9/18/2015 Email from Gail Sasaki to C.K. Hong and Jibum Kim | 401; 403; HS | | |
| 1019 | [No Bates] | [No Bates] | 4/2/2016 Netlist's 10-Q | 401; 403 | | |
| 1020 | [No Bates] | [No Bates] | 9/30/2017 Netlist's 10-Q | 401; 403 | | |
| 1021 | NL008985 | NL008986 | 4/8/2018 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1022 | NL041573 | NL041574 | 3/15/2018 Email from Neal Knuth to Raymond Jiang and Jane Zhou | 401; 403; HS | | |
| 1023 | NL039163 | NL039164 | 4/14/2016 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1024 | NL012418 | NL012419 | 2/16/2017 Email from Raymond Jiang to Paik Ki Hong and Devon Park | 401; 403; HS | | |
| 1025 | NL005524 | NL005532 | 6/23/2016 Email from Paik Ki Hong to Brian Peterson and others | 401; 403; HS | | |
| 1026 | NL061985 | NL061989 | 9/15/2016 Email from Raymond Jiang to Devon Park | 401; 403; HS | | |
| 1027 | NL011599 | NL011600 | 12/01/2016 Email from Raymond Jiang to Paik Ki Hong and others | 401; 403; HS | | |
| 1028 | NL000160 | NL000160 | 6/16/2017 Email from Paik Ki Hong to Harrison Jin | 401; 403; HS | | |
| 1029 | NL027625 | NL027626 | 8/8/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1030 | NL090355 | NL090379 | 12/13/2017 Email from Neal Knuth to Paik Ki Hong | 401; 403 | | |
| 1031 | NL010412 | NL010413 | 8/17/2016 Email from Raymond Jiang to Paik Ki Hong and others | 401; 403 | | |
| 1032 | NL090433 | NL090436 | 3/15/2018 Email from Devon Park to Steven Yu | 401; 403; HS | | |
| 1033 | NL086465 | NL086465 | 6/19/2018 Email from Steve Stumberg to Steven Yu | 401; 403; HS | | |
| 1034 | NL087286 | NL087286 | 9/14/2018 Email from Chris Geiser to Bob Rosenbusch and Steven Yu | 401; 403; HS | | |
| 1035 | NL000200 | NL000202 | 10/03/2018 Email from Steven Yu to Neal Knuth | 401; 403; HS | | |
| 1036 1059 | NL007293 | NL007294 | 3/29/2019 Email from Steven Yu to Neal Knuth and others | 401; 403; HS | | |
| 1037 | NL090487 | NL090487 | 5/1/2018 Email from Paik Ki Hong to Steven Yu and others | 401; 403 | | |
| 1038 | NL099887 | NL099888 | 6/25/2019 Email from Steven Yu to Paik Ki Hong and Neal Knuth | 401; 403; HS | | |
| 1042 | SEC008145 | SEC008193 | 6/11/2021 Email from Neal Knuth to Hyeok-sang Yoo | 401; 403; HS | | |
| 1044 | [No Bates] | [No Bates] | 7/20/2021 Declaration of Paik Ki Hong | 401; 403 | | |
| 1045 | NL007024 | NL007025 | 2/12/2019 Email from Neal Knuth to Paik Ki Hong | 401; 403; HS | | |
| 1046 | NL011624 | NL011626 | 12/05/2016 Email from Raymond Jiang to Paik Ki Hong and Devon Park | 401; 403; HS | | |
| 1048 | NL011283 | NL011284 | 11/03/2016 Email from Raymond Jiang to Paik Ki Hong and Devon Park | 401; 403; HS | | |
| 1049 | NL024977 | NL024977 | 12/16/2016 Email from Neal Knuth to Paik Ki Hong and others | 401; 403; HS | | |
| 1050 | NL002024 | NL002026 | 2/6/2020 Email from Alex Chen to Neal Knuth | 401; 403; HS | | |
| 1051 | NL090356 | NL090357 | 7/24/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1052 | NL004679 | NL004682 | 12/04/2017 Email from Paik Ki Hong to C.K. Hong and JiBum Kim | 401; 403; HS | | |
| 1053 | NL028704 | NL028706 | 3/22/2018 Email from Neal Knuth to Paik Ki Hong | 401; 403; HS | | |
| 1054 | NL119287 | NL119288 | 2/9/2016 Email from Paik Ki Hong to Devon Park and Brian Peterson | 401; 403; HS | | |
| 1055 | NL118306 | NL118310 | 5/16/2016 Email from Paik Ki Hong to Raymond Jiang | 401; 403; HS | | |
| 1056 | NL021806 | NL021809 | 5/25/2016 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1057 | NL028725 | NL028727 | 4/4/2018 Email from Neal Knuth to Paik Ki Hong and Raymond Jiang | 401; 403; HS | | |
| 1058 | SEC001010 | SEC001013 | 6/2/2016 Email from Steven Metz to Indong Kim | 401; 403; HS | | |
| 1064 | NL118390 | NL118391 | 4/27/2016 Email from Paik Ki Hong to Devon Park | 401; 403; HS | | |
| 1068 | NL034118 | NL034118 | 2/4/2020 Email from Paik Ki Hong to Nam Hyung Kim | 401; 403; HS | | |
| 1071 | NL107796 | NL107803 | 4/16/2015 Email from Chuck Hong to Jiho Hwang | 401; 403; HS | | |
| 1075 | NL005089 | NL005093 | 7/1/2015 Email from Jibum Kim to C.K. Hong | 401; 403; HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1076 | NL005091 | NL005093 | 7/1/2015 Email from Jibum Kim to C.K. Hong | 401; 403 | | |
| 1082 | [No Bates] | [No Bates] | 7/26/2021 Unredacted Declaration of C.K. Hong (Dkt. 88-11) | 401; 403 | | |
| 1083 | [No Bates] | [No Bates] | 12/31/2016 Netlist's 10-K | 401; 403 | | |
| 1084 | SEC000020 | SEC000021 | Form 72-2 Application for Entitlement to Reduced Tax | 401; 403 | | |
| 1085 | [No Bates] | [No Bates] | 8/31/2016 Complaint Netlist v. SK Hynix, Inc. | 401; 403 | | |
| 1086 | NL119892 | NL119892 | Samsung Resale Chart Q1, 2016 - Q4, 2020 | 401; 403; HS | | |
| 1087 | NL119893 | NL119893 | Samsung Resale Chart Q4, 2015 - Q3, 2017 | 401; 403; HS | | |
| 1088 | NL119894 | NL119894 | Samsung Resale Chart Q4, 2017 - Q4, 2019 | 401; 403; HS | | |
| 1089 | NL119895 | NL119895 | Samsung Resale Chart Q1, 2020 - Q4, 2020 | 401; 403; HS | | |
| 1090 | [No Bates] | [No Bates] | 8/23/2021 Expert Report of Michael Akemann | HS | | |
| 1091 | [No Bates] | [No Bates] | 9/13/2021 Expert Kidder report re Akemann (36 pages) | HS | | |
| 1092 | [No Bates] | [No Bates] | 8/23/2021 Expert Report of Byungwook Kam | HS | | |
| 1093 | [No Bates] | [No Bates] | 8/23/2021 Exhibit B to Expert Report of Byungwook Kam | HS | | |
| 1096 | [No Bates] | [No Bates] | 8/4/2021 Korea Legislation Research Institute, Civil Act, Articles 734 and 741 | 401; 403; HS | | |
| 1097 | [No Bates] | [No Bates] | 1/26/2021 Korean Civil Law No. 17905, Sec. 734 | 401; 403; HS | | |
| 1098 | [No Bates] | [No Bates] | 8/17/2016 Korean Legislation Research Institute, Corporate Tax Act Article 93 | 401; 403; HS | | |
| 1099 | [No Bates] | [No Bates] | A cover image of Korean tax law book | 401; 403; HS | | |
| 1100 | [No Bates] | [No Bates] | 8/23/2021 Expert Report of Larry Tedesco | 401; 403; HS | | |
| 1101 | [No Bates] | [No Bates] | 9/13/2021 Expert Kidder report re Tedesco (40 pages) | 401; 403; HS | | |
| 1102 | [No Bates] | [No Bates] | 2/28/1997 Korean Tax Law | 401; 403 | | |
| 1103 | [No Bates] | [No Bates] | 3/28/2015 Netlist's 10-Q | 401; 403 | | |
| 1104 | NL108603 | NL108603 | 4/21/15 Email from Jibum Kim to Jung-Bae Lee | 401; 403 | | |
| 1105 | NL108604 | NL108604 | [Attachment] SAMSUNG TERM SHEET OUTLINE.docx | 401; 403 | | |
| 1109 | [No Bates] | [No Bates] | 6/27/2015 Netlist's 10-Q | 401; 403 | | |
| 1113 | NL005108 | NL005108 | 8/28/2015 Email from Gail Sasaki to Charles Cargile | 401; 403; HS | | |
| 1114 | NL005109 | NL005112 | [Attachment] Draft of Project Neptune Term Sheet.doc | 401; 403 | | |
| 1115 | NL048962 | NL048962 | 8/31/2015 Email from Gail Sasaki to Dong-su Kim and others | 401; 403 | | |
| 1116 | NL048963 | NL048967 | [Attachment] Redlined draft of Project Neptune Term Sheet | 401; 403 | | |
| 1117 | NL048968 | NL048971 | [Attachment] Draft of Project Neptune Term Sheet | 401; 403 | | |
| 1118 | NL041772 | NL041773 | 9/2/2015 Email from Neal Knuth to Jane Zhou and Daniel Young | 401; 403; HS | | |
| 1119 | NL048995 | NL048996 | 9/21/2015 Email from to C.K. Hong to Jibum Kim | 401; 403; HS | | |
| 1120 | NL005619 | NL005619 | 9/22/2015 Email from Gail Sasaki to C.K. Hong | 401; 403; HS | | |
| 1121 | NL005621 | NL005625 | [Attachment] Redlined draft of Project Neptune Term Sheet | 401; 403 | | |
| 1122 | NL005626 | NL005629 | [Attachment] Draft of Project Neptune Term Sheet | 401; 403 | | |
| 1123 | [No Bates] | [No Bates] | 9/26/2015 Netlist's 10-Q | 401; 403 | | |
| 1130 | NL045920 | NL045922 | 10/22/2015 Email from Jibum Kim to Hyunki Ji and others | 401; 403; HS | | |
| 1131 | NL045923 | NL045939 | [Attachment] Development Agreement 102215.docx | 401; 403; HS | | |
| 1132 | NL045940 | NL045957 | [Attachment] REDLINE 102215.pdf | 401; 403; HS | | |
| 1136 | NL044893 | NL044893 | [Attachment] Vendor Code Request Form.xlsx | 401; 403; HS | | |
| 1137 | NL118439 | NL118442 | 10/29/2015 Email from Gail Sasaki to Noel Whitley | 401; 403; HS | | |
| 1148 | NL049149 | NL049152 | 11/02/2015 Email from Gail Sasaki to Jibum Kim | 401; 403; HS | | |
| 1149 | SEC008518 | SEC008518 | 11/2/2015 file re NRE fee | 401; 403 | | |
| 1153 | NL049162 | NL049162 | 11/04/2015 Email from Gail Sasaki to Jibum Kim | 401; 403; HS | | |
| 1154 | NL044912 | NL044912 | 11/04/2015 Email from Hojung Kim  to Jibum Kim | 401; 403; HS | | |
| 1161 | NL046117 | NL046136 | [Attachment] REDLINE 110815.pdf | 401; 403; HS | | |
| 1162 | NL118102 | NL118102 | 11/10/2015 Email from Gail Sasaki to C.K. Hong | 401; 403 | | |
| 1163 | NL118103 | NL118105 | [Attachment] NLST Press Release 1111915 (002) | 401; 403 | | |
| 1164 | NL118106 | NL118106 | 11/10/2015 Email from Gail Sasaki to C.K. Hong | 401; 403 | | |

Joint Trial Exhibit List
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1169 | NL046151 | NL046156 | [Attachment] Form 8K (Project_Neptune) | 401; 403; HS | | |
| 1177 | NL005172 | NL005175 | 11/14/2015 Email from Gail Saraki to C.K. Hong | 401; 403; HS | | |
| 1178 | NL118195 | NL118197 | 11/15/2015 Email from C.K. Hong to Jibum Kim | 401; 403; HS | | |
| 1179 | NL005185 | NL005185 | 11/16/2015 Email from Gail Saraki to C.K. Hong | 401; 403; HS; | | |
| 1180 | NL000211 | NL000325 | 11/18/2015 Promissory Note and Warrant Purchase Agreement | 401; 403; HS | | |
| 1181 | NL000341 | NL000344 | 11/18/2015 Senior Secured Convertible Promissory Note | 401; 403; HS | | |
| 1182 | [No Bates] | [No Bates] | 11/18/2015 Registration Rights Agreement between Netlist and SVIC No. 28 | 401; 403 | | |
| 1183 | [No Bates] | [No Bates] | 11/18/2015 Payoff Letter - Fortress | 401; 403 | | |
| 1184 | NL118211 | NL118212 | 11/18/2015 Email from C.K. Hong to Gail Saraki | 401; 403; HS | | |
| 1185 | NL118216 | NL118218 | 11/19/2015 Email from C.K. Hong to Jibum Kim | 401; 403; HS | | |
| 1186 | NL005200 | NL005201 | 11/19/2015 Email from Louis Lehot to C.K. Hong and Gail Saraki | 401; 403; HS | | |
| 1188 | NL044861 | NL044862 | 12/07/2015 Email from Jibum Kim to C.K. Hong | 401; 403; HS | | |
| 1189 | NL005233 | NL005233 | 12/22/2015 Email from Gail Saraki to C.K. Hong | 401; 403; HS | | |
| 1190 | NL005234 | NL005235 | [Attachment] Letter to Samsung 12.21.15.pdf | 401; 403; HS | | |
| 1191 | NL046390 | NL046391 | 12/22/2015 Email from Gail Saraki to C.K. Hong | 401; 403; HS | | |
| 1193 | NL005648 | NL005649 | 1/11/2016 Email from JiBum Kim to C.K. Hong | 401; 403; HS | | |
| 1195 | SEC017519 | SEC017521 | 2/2/2016 Email from Raymond Jiang to Neal Knuth and Daniel Na | 401; 403; HS | | |
| 1196 | SEC017522 | SEC017524 | [Attachment] 2/2/2016 PO No. 0323537 | 401; 403 | | |
| 1197 | NL048069 | NL048070 | 2/6/2016 Email from Gail Saraki to Jibum Kim | 401; 403; HS | | |
| 1198 | SEC017627 | SEC017628 | 2/22/2016 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1199 | SEC017629 | SEC017631 | [Attachment] 2/23/2016 PO No. 0323574 | 401; 403 | | |
| 1200 | SEC017611 | SEC017613 | 2/23/2016 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1201 | SEC017614 | SEC017616 | [Attachment] 2/22/2016 PO No. 0323570 | 401; 403 | | |
| 1202 | NL041094 | NL041095 | 3/2/2016 Email from Paik Ki Hong to Raymond Jiang and Devon Park | 401; 403; HS | | |
| 1204 | SEC137197 | SEC137200 | 05/12/2016 Email from Harrison Yoo to Neal Knuth and others | 401; 403; HS | | |
| 1205 | NL118579 | NL118583 | 5/16/2016 Email from Laurie Manderscheid to Gail Saraki | 401; 403; HS | | |
| 1206 | NL019164 | NL019169 | 5/18/2016 Email from Paik Ki Hong to Raymond Jiang and Sebastian Lee | 401; 403; HS | | |
| 1207 | NL019170 | NL019171 | 5/19/2016 Email from Paik Ki Hong to Sebastian Lee | 401; 403; HS | | |
| 1211 | NL005453 | NL005455 | 5/20/2016 Email from Paik Ki Hong to C.K. Hong | 401; 403; HS | | |
| 1212 | NL037852 | NL037854 | 5/20/16 Email from Sebastian Lee to Devon Park and others | 401; 403; HS | | |
| 1213 | NL017409 | NL017411 | 5/20/2016 Email from C.K. Hong to Brian Peterson and others | 401; 403; HS | | |
| 1214 | SEC000750 | SEC000755 | 05/24/2016 Email from K. Hoon to H.S. Yoo and others | 401; 403; HS | | |
| 1215 | NL009659 | NL009659 | 5/25/2016 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1216 | NL009660 | NL009669 | [Attachment] Samsung - Netlist USA.PDF | 401; 403; HS | | |
| 1217 | NL118237 | NL118239 | 5/30/2016 Email from C.K. Hong to Jibum Kim | 401; 403; HS | | |
| 1218 | NL118256 | NL118261 | 6/1/2016 Email from Raymond Jiang to Gail Saraki | 401; 403; HS | | |
| 1219 | NL118355 | NL118357 | 6/2/2016 Email from C.K. Hong to Gail Saraki and Brian Peterson | 401; 403; HS | | |
| 1221 | NL022040 | NL022042 | 6/3/2016 Email from Neal Knuth to Raymond Jiang and others | 401; 403; HS | | |
| 1222 | NL118240 | NL118241 | 6/6/2016 Email from C.K. Hong to Gail Saraki | 401; 403; HS | | |
| 1223 | NL070216 | NL070216 | 6/6/2016 Email from Gail Saraki to Dong-Su Kim | 401; 403; HS | | |
| 1224 | NL070225 | NL070231 | 6/7/2016 Email from Gail Saraki to Dong-Su Kim | 401; 403; INC | | |
| 1227 | SEC017653 | SEC017673 | 6/13/2016 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1228 | SEC017674 | SEC017676 | [Attachment] 6/13/2016 PO No. 0323814 | 401; 403 | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1229 | NL118317 | NL118328 | 6/14/2016 Email from Paik Ki Hong to Van Nguyen and others | 401; 403; HS | | |
| 1230 | NL010006 | NL010014 | 6/16/2016 Email from Raymond Jiang to Devon Park and Paik Ki Hong | 401; 403; HS | | |
| 1231 | NL061835 | NL061837 | 6/22/2016 Email from Raymond Jiang  to Devon Park | 401; 403; HS | | |
| 1232 | SEC000047 | SEC000047 | 06/28/2016 Email from Neal Knuth to H. Jeon and others | 401; 403; HS | | |
| 1233 | SEC000048 | SEC000050 | [Attachment] 6/14/2016 PO no. 0323828 | 401; 403 | | |
| 1234 | [No Bates] | [No Bates] | 7/2/2016 Netlist's 10-Q | 401; 403 | | |
| 1235 | NL118997 | NL119001 | 07/29/2016 Email from Sebastian Lee to H.S. Yoo | 401; 403; HS | | |
| 1236 | NL019278 | NL019286 | 7/29/2016 Email from Paik Ki Hong to Sebastian Lee and Raymond Jiang | 401; 403; HS | | |
| 1237 | NL037912 | NL037918 | 8/2/2016 Email from Sebastian Lee to Raymond Jiang and Paik Ki Hong | 401; 403; HS; INC | | |
| 1238 | SEC016930 | SEC016933 | 08/05/2016 Email from Neal Knuth to H.S. Yoo | 401; 403; HS | | |
| 1239 | SEC016934 | SEC016936 | [Attachment] 8/5/2016 PO No. 0323922 | 401; 403 | | |
| 1240 | NL010308 | NL010310 | 8/11/2016 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1241 | SEC094313 | SEC094314 | 08/11/2016 Email from Steven Metz to Neal Knuth and Kihoon Kim | 401; 403; HS | | |
| 1242 | SEC016904 | SEC016909 | 08/11/2016 Email from Neal Knuth to H. Jeon and others | 401; 403; HS | | |
| 1243 | SEC057918 | SEC057921 | 08/12/2016 Email from Neal Knuth to Kihoon Kim and others | 401; 403; HS | | |
| 1244 | SEC000298 | SEC000299 | 08/12/2016 Email from Sebastian Lee to H.S. Yoo | 401; 403; HS | | |
| 1245 | SEC000300 | SEC000302 | [Attachment] 8/11/2016 PO No. 0323933 | 401; 403 | | |
| 1246 | SEC000303 | SEC000303 | [Attachment] Photograph of product | 401; 403 | | |
| 1247 | NL019408 | NL019410 | 8/24/2016 Email from Paik Ki Hong to Raymond Jiang | 401; 403; HS | | |
| 1248 | NL006153 | NL006154 | 8/24/2016 Email from JiBum Kim to C.K. Hong | 401; 403; HS | | |
| 1249 | NL005544 | NL005545 | 8/24/2016 Email from JiBum Kim to C.K. Hong | 401; 403; HS | | |
| 1250 | NL061953 | NL061956 | 8/26/2016 Email from Raymond Jiang  to Devon Park | 401; 403; HS | | |
| 1251 | NL010520 | NL010525 | 8/30/2016 Email from Raymond Jiang to Neal Knuth and Valeriia Pletneva | 401; 403; HS | | |
| 1252 | NL023312 | NL023318 | 9/1/2016 Email from Neal Knuth to Raymond Jiang and Valeriia Pletneva | 401; 403; HS | | |
| 1253 | NL010667 | NL010668 | 9/13/2016 Email from Raymond Jiang  to Sebastian Lee and Pai Ki Hong | 401; 403; HS | | |
| 1254 | NL061990 | NL061994 | 9/16/2016 Email from Paik Ki Hong to Raymond Jiang and Sebastian Lee | 401; 403; HS | | |
| 1255 | SEC125699 | SEC125703 | 09/21/2016 Email from Neal Knuth to Indong Kim | 401; 403; HS | | |
| 1256 | [No Bates] | [No Bates] | 10/1/2016 Netlist's 10-Q | 401; 403 | | |
| 1257 | NL011081 | NL011083 | 10/20/2016 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1258 | NL038064 | NL038066 | 10/26/2016 Email from Sebastian Lee to Paik Ki Hong | 401; 403; HS | | |
| 1259 | NL014734 | NL014738 | 11/01/2016 Email from Jane Zhou to Gail Sasaki | 401; 403; HS | | |
| 1260 | NL014739 | NL014741 | [Attachment] 11/1/2016 PO No. 0324091 | 401; 403 | | |
| 1261 | NL011390 | NL011391 | 11/10/2016 Email from Raymond Jiang to Devon Park and Paik Ki Hong | 401; 403; HS | | |
| 1262 | NL011473 | NL011475 | 11/17/2016 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1263 | NL000108 | NL000112 | 11/28/2016 Email from Gail Sasaki to Kyeong Yu | 401; 403; HS | | |
| 1264 | NL011549 | NL011551 | 11/29/2016 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1265 | NL024615 | NL024617 | 11/29/2016 Email from Neal Knuth to Raymond Jiang and others | 401; 403; HS | | |
| 1266 | NL047708 | NL047712 | 12/05/2016 Email from C.K. Hong to JiBum Kim | 401; 403; HS | | |
| 1267 | NL024903 | NL024906 | 12/08/2016 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1268 | NL024952 | NL024953 | 12/14/2016 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1269 | NL117877 | NL117878 | 12/29/2016 Email from Gail Sasaki to C.K. Hong | 401; 403; HS | | |
| 1270 | SEC094238 | SEC094239 | 01/03/2017 Email from C. Shan to H.S. Yoo | 401; 403; HS | | |
| 1271 | NL025152 | NL025156 | 1/11/2017 Email from Neal Knuth to Raymond Jiang and Daniel Na | 401; 403; HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1272 | NL012114 | NL012115 | 1/17/2017 Email from Raymond Jiang to Paik Ki Hong and Devon Park | 401; 403 | | |
| 1273 | SEC004762 | SEC004764 | 01/18/2017 Email from D. Yang to Kihoon Kim and others | 401; 403; HS | | |
| 1274 | SEC003608 | SEC003612 | 01/19/2017 Email from Kihoon Kim to Arniee Kim and others | 401; 403; HS | | |
| 1275 | SEC094306 | SEC094308 | 01/25/2017 Email from Neal Knuth to Hwanam Sung and others | 401; 403; HS | | |
| 1276 | SEC026725 | SEC026728 | 1/25/2017 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1277 | SEC026729 | SEC026731 | [Attachment] 11/30/2016 PO No. 0324138 | 401; 403 | | |
| 1278 | NL025428 | NL025430 | 1/25/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1279 | NL000171 | NL000172 | 1/31/2017 Email from Paik Ki Hong to Neal Knuth | 401; 403; HS | | |
| 1280 | NL012262 | NL012265 | 2/1/2017 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1282 | SEC099644 | SEC099645 | 02/07/2017 Email from H.S. Yoo to Neal Knuth | 401; 403; HS | | |
| 1283 | SEC094299 | SEC094299 | 02/15/2017 Email from Neal Knuth to H.S. Yoo and Valeriia Pletneva | 401; 403; HS | | |
| 1285 | NL054137 | NL054139 | 2/22/2017 Email from Paik Ki Hong to Raymond Jiang and others | 401; 403; HS | | |
| 1286 | NL038135 | NL038135 | 02/24/2017 Email from Sebastian Lee to J. Cha | 401; 403; HS | | |
| 1288 | NL012508 | NL012511 | 2/28/2017 Email from Raymond Jiang to Neal Knuth and Devon Park | 401; 403; HS | | |
| 1289 | NL012519 | NL012537 | [Attachment] Samsung 4PM 2- 20.pdf | 401; 403; HS | | |
| 1290 | SEC003953 | SEC003960 | 3/2/2017 Email from Neal Knuth to Steven Metz | 401; 403; HS | | |
| 1291 | SEC135740 | SEC135747 | 03/06/2017 Email from Neal Knuth to M. Cho and Tim Le | 401; 403; HS | | |
| 1292 | NL020114 | NL020114 | 3/31/2017 Email from Paik Ki Hong to Neal Knuth | 401; 403; HS | | |
| 1293 | NL000093 | NL000093 | 3/31/2017 Email from Neal Knuth to Raymond Jiang and Valeriia Pletneva | 401; 403; HS | | |
| 1294 | NL000094 | NL000094 | 3/31/2017 Email from Neal Knuth to Raymond Jiang and Devon Park | 401; 403; HS | | |
| 1295 | [No Bates] | [No Bates] | 4/1/2017 Netlist's 10-Q | 401; 403 | | |
| 1296 | NL026184 | NL026186 | 4/3/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1297 | NL012975 | NL012976 | 4/5/2017 Email from Raymond Jiang to Paik Ki Hong | 401; 403; HS | | |
| 1298 | NL012978 | NL012979 | 4/5/2017 Email from Raymond Jiang to Devon Park and Paik Ki Hong | 401; 403; HS | | |
| 1299 | SEC015490 | SEC015493 | 4/7/2017 Email from Jane Zhou to Valeriia Pletneva | 401; 403; HS | | |
| 1300 | SEC015494 | SEC015497 | [Attachment] 1/11/2017 PO No. 0324203 | 401; 403 | | |
| 1301 | SEC015498 | SEC015500 | [Attachment] 1/20/2017 PO No. 0324222 | 401; 403 | | |
| 1302 | NL000055 | NL000055 | 4/10/2017 Email from Devon Park to Neal Knuth | 401; 403; HS | | |
| 1303 | NL000095 | NL000096 | 4/10/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1304 | NL050339 | NL050340 | 4/26/2017 Email from Sebastian Lee to Neal Knuth | 401; 403; HS | | |
| 1305 | NL040354 | NL040359 | 5/2/2017 Email from Paik Ki Hong to Sangdon Byun and Raymond Jiang | 401; 403; HS | | |
| 1306 | NL118248 | NL118251 | 5/2/2017 Email from C.K. Hong to Gail Sasaki | 401; 403; IL | | |
| 1307 | NL013456 | NL013459 | 5/10/2017 Email from Raymond Jiang  to Paik Ki Hong and Devon Park | 401; 403; HS | | |
| 1308 | NL000097 | NL000097 | 5/19/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1309 | NL000074 | NL000075 | 6/1/2017 Email from Paik Ki Hong to Raymond Jiang | 401; 403 | | |
| 1312 | [No Bates] | [No Bates] | 7/1/2017 Netlist's 10-Q | 401; 403 | | |
| 1313 | SEC016296 | SEC016296 | 07/12/2017 Email from PK Hong to Neal Knuth | 401; 403; HS | | |
| 1314 | NL061698 | NL061699 | 7/12/2017 Email from Paik Ki Hong to Devon Park | 401; 403; HS | | |
| 1315 | NL027504 | NL027505 | 7/17/2017 Email from Neal Knuth to Paik Ki Hong | 401; 403; HS | | |
| 1316 | NL014055 | NL014056 | 7/26/2017 Email from Raymond Jiang to SS Product Team | 401; 403; HS | | |
| 1317 | SEC001159 | SEC001166 | 8/5/2017 Email from Neal Knuth to Steven Metz | 401; 403; HS | | |
| 1318 | SEC001176 | SEC001185 | 8/12/2017 Email from Neal Knuth to Steven Metz | 401; 403; HS | | |

Joint Trial Exhibit List
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1319 | NL018658 | NL018660 | 8/22/2017 Email from Harrison Jin to Paik Ki Hong and others | 401; 403; HS | | |
| 1321 | NL020534 | NL020534 | 8/30/2017 Email from Paik Ki Hong to Neal Knuth | 401; 403; HS | | |
| 1323 | NL000169 | NL000170 | 12/13/2017 Email from Paik Ki Hong to Neal Knuth | 401; 403; HS | | |
| 1324 | NL008724 | NL008725 | 12/20/2017 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1325 | SEC001063 | SEC001068 | 01/11/2018 Email from Sebastian Lee to H.S. Yoo | 401; 403; HS | | |
| 1326 | NL045541 | NL045542 | 2/1/2018 Email from Paik Ki Hong to Sebastian Lee and others | 401; 403; HS; INC | | |
| 1327 | NL063124 | NL063124 | 2/15/2018 Email from Raymond Jiang to Devon Park | 401; 403; HS | | |
| 1328 | NL063125 | NL063127 | [Attachment] 4/6/2017 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1329 | NL063128 | NL063128 | [Attachment] Samsung SSD History and FCST 4-6-2017.xlsx | 401; 403 | | |
| 1330 | NL063130 | NL063130 | [Attachment] 4/14/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1331 | NL063131 | NL063133 | [Attachment] 6/30/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1332 | NL063134 | NL063134 | [Attachment] Q3 Req.xlsx | 401; 403 | | |
| 1333 | NL063135 | NL063139 | [Attachment] 7/20/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1334 | NL063140 | NL063140 | [Attachment] Samsung Forecast_$1M Allocation_7-20-17.xlsx | 401; 403 | | |
| 1335 | NL063141 | NL063141 | [Attachment] 8/23/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1336 | NL063142 | NL063143 | [Attachment] 11/7/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1337 | NL063144 | NL063144 | [Attachment] 11/7/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1338 | NL063145 | NL063147 | [Attachment] 11/13/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1339 | NL063148 | NL063149 | [Attachment] 11/22/2017 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1340 | NL063150 | NL063150 | 2/15/2018 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1341 | NL063151 | NL063151 | [Attachment] eMMC FCST - 11152017_final.xlsx | 401; 403 | | |
| 1342 | NL063152 | NL063152 | [Attachment] 12/28/2017 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1343 | NL063153 | NL063153 | [Attachment] Samsung Forecast_$1p5M Q1 Allocation Plan Final.xlsx | 401; 403 | | |
| 1344 | NL063154 | NL063154 | [Attachment] 1/2/2018 Email from Raymond Jiang to Neal Knuth | 401; 403 | | |
| 1345 | NL020784 | NL020784 | 3/22/2018 Email from Paik Ki Hong to Raymond Jiang | 401; 403; HS | | |
| 1346 | [No Bates] | [No Bates] | 3/31/2018 Netlist's 10-Q | 401; 403 | | |
| 1347 | NL008977 | NL008978 | 4/3/2018 Email from Raymond Jiang to Neal Knuth | 401; 403; HS | | |
| 1348 | NL028723 | NL028724 | 4/4/2018 Email from Neal Knuth to Raymond Jiang | 401; 403; HS | | |
| 1349 | NL028728 | NL028731 | 4/4/2018 Email from Neal Knuth to Paik Ki Hong and Raymond Jiang | 401; 403; HS | | |
| 1350 | NL009015 | NL009017 | 4/18/2018 Email from Raymond Jiang to Paik Ki Hong and SS Product Team | 401; 403; HS | | |
| 1351 | NL028840 | NL028842 | 4/27/2018 Email from Violeta Rios Zendejas to Steven Yu and others | 401; 403; HS | | |
| 1352 | NL009065 | NL009066 | 5/1/2018 Email from Paik Ki Hong to Violeta Rios Zendejas and Raymond Jiang | 401; 403; HS | | |
| 1353 | NL009075 | NL009077 | 5/16/2018 Email from Raymond Jiang to Neal Knuth and others | 401; 403; HS | | |
| 1354 | NL050064 | NL050067 | 6/20/2018 Email from Paik Ki Hong to Steven Yu and SS Product Team | 401; 403; HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1355 | NL029350 | NL029350 | 6/20/2018 Email from Neal Knuth to Steven Yu | 401; 403; HS | | |
| 1356 | NL020842 | NL020843 | 6/28/2018 Email from Paik Ki Hong to Neal Knuth | 401; 403; HS | | |
| 1357 | [No Bates] | [No Bates] | 6/30/2018 Netlist's 10-Q | 401; 403 | | |
| 1358 | NL029584 | NL029585 | 8/7/2018 Email from Violeta Rios Zendejas to Steven Yu and others | 401; 403; HS | | |
| 1360 | [No Bates] | [No Bates] | 9/29/2018 Netlist's 10-Q | 401; 403 | | |
| 1361 | SEC006111 | SEC006112 | 10/10/2018 Email from H.S. Yoo to C. Kang and others | 401; 403; HS | | |
| 1362 | NL030019 | NL030020 | 10/16/2018 Email from Neal Knuth to Paik Ki Hong and Steven Yu | 401; 403; HS | | |
| 1363 | NL021021 | NL021025 | 10/17/2018 Email from Paik Ki Hong to Alex Tinsley | 401; 403; HS; | | |
| 1365 | NL014394 | NL014397 | 10/23/2018 Email from Alex Tinsley to Bob Rosenbusch and others | 401; 403; HS | | |
| 1366 | NL006614 | NL006615 | 12/6/2018 Email from Steven Yu to Paik Ki Hong | 401; 403; HS | | |
| 1367 | NL118505 | NL118511 | 12/13/2018 Email from Michael Kim to Gail Sasaki | 401; 403; HS | | |
| 1368 | NL097665 | NL097666 | 1/7/2019 Email from Steven Yu to Neal Knuth | 401; 403; HS | | |
| 1369 | NL007011 | NL007013 | 2/11/2019 Email from Steven Yu to Paik Ki Hong and Sebastian Lee | 401; 403; HS | | |
| 1370 | NL007032 | NL007034 | 2/14/2019 Email from Steven Yu to Paik Ki Hong | 401; 403; HS | | |
| 1371 | NL118335 | NL118338 | 2/26/2019 Email from Paik Ki Hong to Chris Schaffner | 401; 403; HS | | |
| 1372 | NL082699 | NL082700 | 3/11/2019 Email from Paik Ki Hong to Steven Yu | 401; 403; HS | | |
| 1373 | [No Bates] | [No Bates] | 3/30/2019 Netlist's 10-Q | 401; 403 | | |
| 1374 | NL083411 | NL083412 | 4/23/2019 Email from Paik Ki Hong to Alex Chen and Steven Yu | 401; 403; HS | | |
| 1375 | NL117906 | NL117909 | 4/25/2019 Email from Gail Sasaki to C.K. Hong and Van Nguyen | 401; 403; HS | | |
| 1376 | NL007467 | NL007470 | 4/29/2019 Email from Steven Yu to Paik Ki Hong | 401; 403; HS | | |
| 1377 | NL005046 | NL005047 | 6/27/2019 Email from Jiyon Im to C.K. Hong | 401; 403; HS | | |
| 1378 | [No Bates] | [No Bates] | 6/29/2019 Netlist's 10-Q | 401; 403 | | |
| 1379 | NL084505 | NL084505 | 7/11/2019 Email from Paik Ki Hong to Steven Yu | 401; 403; HS | | |
| 1380 | NL014461 | NL014462 | 7/26/2019 Email from Larry French to Paik Ki Hong | 401; 403; HS | | |
| 1381 | NL014463 | NL014463 | [Attachment] 7/26/2019 Module Forecast.xlsx | 401; 403; HS | | |
| 1382 | NL084715 | NL084716 | 8/5/2019 Email from Paik Ki Hong to Steven Yu | 401; 403; HS | | |
| 1383 | SEC032206 | SEC032215 | 8/6/2019 Email from Paik Ki Hong to Neal Knuth, Steven Yu | 401; 403; HS | | |
| 1384 | NL005052 | NL005054 | 8/15/2019 Email from Gail Sasaki to Byungyup Jeon | 401; 403; HS | | |
| 1385 | NL118550 | NL118553 | [Attachment] 9/2/2019 Samsung position paper | 401; 403 | | |
| 1386 | NL100998 | NL101005 | 9/6/2019 Email from Steven Yu to Paik Ki Hong and Alex Chen | 401; 403; HS | | |
| 1387 | NL117912 | NL117914 | 9/9/2019 Email from Gail Sasaki to Van Nguyen and C.K. Hong | 401; 403 | | |
| 1388 | [No Bates] | [No Bates] | 9/28/2019 Netlist's 10-Q | 401; 403 | | |
| 1389 | SEC010745 | SEC010747 | 9/29/2019 Email from Neal Knuth to Angela Lee | 401; 403; HS | | |
| 1390 | NL007912 | NL007913 | 9/30/2019 Email from Steven Yu to Paik Ki Hong | 401; 403; HS | | |
| 1391 | NL076511 | NL076511 | 12/10/2019 Email from Paik Ki Hong to Michael Ye and Steven Yu | 401; 403 | | |
| 1392 | NL118620 | NL118621 | 12/20/2019 Email from Lilliana Yun-Ji Kang to Gail Sasaki | 401; 403; HS | | |
| 1393 | NL118622 | NL118626 | [Attachment] 12/20/2019 East- Suwon Tax Office Information Request | 401; 403 | | |
| 1394 | NL118627 | NL118635 | [Attachment] 12/17/2019 questionnaire | 401; 403 | | |
| 1395 | NL002824 | NL002825 | 1/2/2020 Email from Paik Ki Hong and Steven Yu | 401; 403; HS | | |
| 1396 | NL118638 | NL118640 | 1/2/2020 Email from C.K. Hong to Van Nguyen and Gail Sasaki | 401; 403; HS | | |
| 1397 | NL118643 | NL118643 | 1/6/2020 Email from C.K. Hong to Van Nguyen and Gail Sasaki | 401; 403 | | |
| 1398 | NL118834 | NL118835 | 1/15/2020 Email from Paik Ki Hong to Steven Yu | 401; 403 | | |
| 1399 | NL002021 | NL002023 | 2/3/2020 Email from Alex Chen to Neal Knuth | 401; 403; HS | | |

Joint Trial Exhibit List

*Netlist Inc. v. Samsung Electronics Co. Ltd.*

Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1400 | NL034119 | NL034130 | [Attachment] January 2020 DRAM Market Update | 401; 403; HS | | |
| 1401 | NL118486 | NL118487 | 2/6/2020 Email from Gail Sasaki to Van Nguyen | 401; 403; HS | | |
| 1402 | NL002027 | NL002029 | [Attachment] 2/5/2020 PO No. 0327548 | 401; 403 | | |
| 1403 | NL002030 | NL002032 | [Attachment] 2/5/2020 PO No. 0327533 | 401; 403 | | |
| 1404 | NL002033 | NL002035 | [Attachment] 2/5/2020 PO No. 0327532 | 401; 403 | | |
| 1405 | NL002036 | NL002038 | [Attachment] 2/5/2020 PO No. 0327531 | 401; 403 | | |
| 1406 | NL002039 | NL002041 | [Attachment] 1/31/2020 PO No. 0327512 | 401; 403 | | |
| 1407 | NL002042 | NL002044 | [Attachment] 1/3/2020 PO No. 0327349 | 401; 403 | | |
| 1408 | NL002045 | NL002047 | [Attachment] 1/3/2020 PO No. 0327348 | 401; 403 | | |
| 1409 | NL002048 | NL002050 | [Attachment] 1/3/2020 PO No. 0327347 | 401; 403 | | |
| 1410 | NL002051 | NL002053 | [Attachment] 12/11/2019 PO No. 0327242 | 401; 403 | | |
| 1411 | NL002054 | NL002056 | [Attachment] 1/31/2020 PO No. 0327515 | 401; 403 | | |
| 1412 | NL002057 | NL002059 | [Attachment] 1/31/2020 PO No. 0327514 | 401; 403 | | |
| 1413 | NL002060 | NL002062 | [Attachment] 1/31/2020 PO  No. 0327513 | 401; 403; HS | | |
| 1414 | NL119038 | NL119040 | 2/19/2020 Email from Steven Yu to Neal Knuth | 401; 403; HS | | |
| 1415 | NL119041 | NL119043 | [Attachment] 12/30/2019 PO No. 0327329 | 401; 403 | | |
| 1416 | NL119033 | NL119033 | 3/5/2020 Email from Steven Yu to Neal Knuth | 401; 403; HS | | |
| 1417 | NL119034 | NL119034 | [Attachment] Netlist's spreadsheet | 401; 403 | | |
| 1418 | [No Bates] | [No Bates] | 3/28/2020 Netlist's 10-Q | 401; 403 | | |
| 1419 | NL014503 | NL014507 | 3/31/2020 Email from Angela Lee to Neal Knuth | 401; 403; HS | | |
| 1421 | NL118707 | NL118818 | 6/10/2020 Netlist Rebuttal Letter Evidence | 401; 403 | | |
| 1422 | [No Bates] | [No Bates] | 6/27/2020 Netlist's 10-Q | 401; 403 | | |
| 1423 | SEC002490 | SEC002493 | 7/27/2020 Email from Eunji Youn to K. Lee | 401; 403; HS | | |
| 1424 | SEC002494 | SEC002494 | [Attachment] Spreadsheet re Netlist sales | 401; 403 | | |
| 1425 | [No Bates] | [No Bates] | 7/29/2020 Letter from Ekwan Rhow to Jason Lo | 401; 403 | | |
| 1426 | SEC003125 | SEC003128 | [Attachment] 8/10/2016 News Clipping | 401; 403; HS | | |
| 1427 | SEC003129 | SEC003137 | [Attachment] July meeting report | 401; 403 | | |
| 1429 | SEC003142 | SEC003145 | [Attachment] 5/31/2016 Email from Cha Jung Ho to Jeff Sung | 401; 403; HS | | |
| 1432 | [No Bates] | [No Bates] | 9/26/2020 Netlist's 10-Q | 401; 403 | | |
| 1433 | NL033060 | NL033062 | 10/9/2020 Email from Neal Knuth to Steven Yu | 401; 403; HS | | |
| 1434 | NL033068 | NL033069 | 10/9/2020 Email from Neal Knuth to Steven Yu | 401; 403; HS | | |
| 1435 | [No Bates] | [No Bates] | 10/15/2020 Letter from Jason Lo to Ekwan Rhow | 401; 403 | | |
| 1436 | NL044469 | NL044471 | 10/20/2020 Email from Steven Yu to Paik Ki Hong | 401; 403; HS; | | |
| 1437 | NL118875 | NL118876 | [Attachment] 12/28/2020 Netlist Draft Invoice | 401; 403 | | |
| 1438 | NL118877 | NL118878 | [Attachment] 12/28/2020 NTS Request to Withdraw the Mutual Agreement Procedure | 401; 403 | | |
| 1439 | [No Bates] | [No Bates] | Compilation of excerpts from Netlist's s 10-K's | 401; 403; 1006; INC | | |
| 1441 | [No Bates] | [No Bates] | 4/19/2021 Samsung's Responses to First Set of RFA's | 401; 403 | | |
| 1442 | [No Bates] | [No Bates] | 4/19/2021 Samsung's Responses to First Set of ROG's | 401; 403 | | |
| 1443 | SEC008148 | SEC008151 | 3/3/2017 Email from Neal Knuth to Howard Sung and others | 401; 403; HS | | |
| 1444 | SEC008152 | SEC008170 | [Attachment] 2/20/2017 Samsung 4PM 2-20.pdf | 401; 403; HS | | |
| 1445 | SEC008182 | SEC008193 | [Attachment] 2/21/2017 Netlist _ Samsung; 022117_rev00002.pptx | 401; 403 | | |
| 1446 | [No Bates] | [No Bates] | 6/24/2021 Samsung's First Supplemental Responses to Netlist's First Set of ROG's | 401; 403 | | |
| 1447 | [No Bates] | [No Bates] | 7/7/2021 Samsung Response to Netlist ROGs (Set 2) | 401; 403 | | |
| 1448 | [No Bates] | [No Bates] | 7/8/2021 Samsung's First Supplemental Responses to Netlist's RFA's, Set One | 401; 403 | | |
| 1449 | [No Bates] | [No Bates] | 7/8/2021 Samsung's Responses to Netlist's RFA's, Set Two | 401; 403 | | |
| 1450 | [No Bates] | [No Bates] | 7/14/2021 Samsung's Responses to Netlist's RFA's, Set Three | 401; 403 | | |

**Joint Trial Exhibit List**
*Netlist Inc. v. Samsung Electronics Co. Ltd.*
Case No. 8:20-cv-993-MCS (ADS)

| Trial Ex. No. | Beg Bates | End Bates | Description | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1451 | [No Bates] | [No Bates] | 7/14/2021 Samsung's Responses to Netlist's ROG's, Set Three | 401; 403 | | |
| 1453 | [No Bates] | [No Bates] | 7/26/2021 Declaration of C.K. Hong (Dkt. 88-11) | 401; 403 | | |
| 1454 | [No Bates] | [No Bates] | 7/26/2021 Sealed Declaration of C.K. Hong (Dkt. 131-11) | 401; 403 | | |
| 1456 | [No Bates] | [No Bates] | 7/27/2021 Samsung's Supplemental Responses to Netlist's RFA's, Set Two | 401; 403 | | |
| 1458 | [No Bates] | [No Bates] | 8/1/2021 Netlist's Objections to Samsung's ROG's, Set One | 401; 403 | | |
| 1459 | [No Bates] | [No Bates] | 8/5/2021 Netlist's Supplemental 26 Disclosures | 401; 403 | | |
| 1460 | [No Bates] | [No Bates] | 8/11/2021 Samsung's Amended Responses to Netlist's ROG's, Set One | 401; 403 | | |
| 1461 | [No Bates] | [No Bates] | 8/11/2021 Verification by Byungyup Jeon for Samsung's Amended Responses to Netlist's ROG's, Set One | 401; 403 | | |
| 1463 | [No Bates] | [No Bates] | 8/16/2021 Samsung's Response to Netlist's ROG's, Set Four | 401; 403 | | |
| 1464 | [No Bates] | [No Bates] | 8/16/2021 Samsung's Second Supplemental Responses to Netlist's ROG's, Set Two | 401; 403 | | |
| 1465 | [No Bates] | [No Bates] | 8/16/2021 Samsung's Second Supplemental Responses to Netlist's ROG's, Set Three | 401; 403 | | |
| 1466 | [No Bates] | [No Bates] | 8/16/2021 Netlist's Corrected and Supplemental Objections to Samsung's ROG's, Set One | 401; 403 | | |
| 1467 | [No Bates] | [No Bates] | 8/16/2021 Netlist's Corrected and Amended Responses to Samsung's RFA's, Set One | 401; 403 | | |
| 1468 | [No Bates] | [No Bates] | 8/16/2021 Declaration of Gail Sasaki (Dkt. 145-1) | 401; 403 | | |
| 1469 | [No Bates] | [No Bates] | 8/16/2021 Declaration of Paik Ki Hong (Dkt. 145-2) | 401; 403 | | |