1   RICHARD DOREN, SBN 124666
2      rdoren@gibsondunn.com
    JASON C. LO, SBN 219030
3      jlo@gibsondunn.com
    MATTHEW BENJAMIN (*pro hac vice*)
4      mbenjamin@gibsondunn.com
    TIMOTHY BEST, SBN 254409
5      tbest@gibsondunn.com
    RAYMOND A. LAMAGNA, SBN 244821
6      rlamagna@gibsondunn.com
    GIBSON, DUNN & CRUTCHER LLP
7   333 South Grand Avenue
    Los Angeles, CA  90071-3197
8   Telephone:  213.229.7000
    Facsimile:   213.229.7520
9

10  JASON SHEASBY, SBN 205455
11     jsheasby@irell.com
    IRELL & MANELLA LLP
12  1800 Ave. of the Stars
    Los Angeles, CA 90067
13  Telephone: 310.203.7096
    Facsimile: 310.203.7199
14

15  Attorneys for Plaintiff Netlist Inc.

16

17                    UNITED STATES DISTRICT COURT

18                   CENTRAL DISTRICT OF CALIFORNIA

19  NETLIST INC., a Delaware              CASE NO. 8:20-cv-993-MCS (ADS)
    corporation,
20                                        **DECLARATION OF JUNGEUN**
21                 Plaintiff,             **(NICOLE) LEE IN SUPPORT OF**
                                          **PLAINTIFF NETLIST INC.'S**
22        v.                              **MOTION FOR FEES UNDER RULE**
                                          **37(C)(2)**
23  SAMSUNG ELECTRONICS CO.,
    LTD., a Korean corporation,
24
                   Defendant.
25

26

27

28

## DECLARATION OF JUNGEUN LEE

I, JungEun (Nicole) Lee declare as follows:

1.     I am an attorney at the law firm of Gibson, Dunn & Crutcher LLP, and I am admitted pro hac vice to this Court to represent Plaintiff Netlist Inc. as part of the above-captioned matter.  I submit this declaration in support of Netlist's Motion for Fees under Rule 37(c)(2).  I have personal knowledge of the matters set forth herein, except where stated otherwise, and if called to testify, I could and would competently testify thereto.

2.     I have over seven years of experience in complex litigation and dispute resolution.  I am natively fluent in Korean, and serve as Netlist's primary Korean-speaking attorney in this matter, taking a leading role in evaluating and developing evidence, including for depositions and summary judgment.  For example, as most of the evidence from Samsung was in Korean, I took the lead for Netlist in screening and identifying exhibits for depositions and summary judgment on the issues discussed below, including by directing Netlist's bilingual contract attorney team through our discovery vendor (Transperfect).  I also supervised all translation work with respect to documents and depositions.

3.     I have reviewed the Requests for Admission that I understand are the basis for Netlist's above-noted motion.  I understand that, in summary, these requests seek admissions concerning (i) the fact, scope, and timing of caps or limits on product allocation that Samsung placed on sales to Netlist starting in 2017, (ii) whether Samsung had withheld $1.32 million from NRE fees owed to Netlist under the parties' Joint Development and License Agreement (JDLA) and whether Korean tax authorities later determined that those fees to be taxable, and (iii) whether and when Samsung received a pre-termination notice from Netlist and whether and when Samsung responded.  I have also reviewed the list of exhibits and evidence that Netlist submitted to the Court on summary judgment on these points, as well as the underlying submissions on summary judgment.

4.     As noted above, I was one of the attorneys principally involved in Netlist's discovery and summary judgment efforts to prepare and prove the facts concerning the above issues.  I have reviewed my billing records to identify work specifically related to efforts undertaken to prove the above facts and have divided this work into stages as described and summarized below.

Gibson, Dunn & Crutcher LLP

5.      ***Locating and analyzing evidence to prove facts***—First, I directed Netlist's efforts to identify evidence that could be used in depositions or at summary judgment to establish the above facts, as well as reviewed and analyzed such materials myself.  Given that Samsung did not produce most of its documents until near the close of fact discovery, my initial efforts and those of our team at Transperfect were directed at locating and analyzing evidence from within Netlist's own records. During this time (primarily from May 2021 into July 2021), while a major focus my efforts and those I directed at Transperfect was to identify evidence on the issues above, it was not our only focus.  To be conservative, I have allocated my work and that of the reviewers I supervised at 30% during that period (although I believe the actual percentage was likely higher).

6.      Starting in mid-July 2021, Samsung began to make its actual document productions.  At this time, my focus and that of those I supervised at Transperfect moved almost exclusively to looking for evidence concerning the factual issues above (e.g., evidence that Samsung had limited sales to Netlist, etc.).  To be conservative, I have allocated my work and that of the reviewers I supervised at 80% during that period (although almost all of our work at that time was directed to the above issues).

7.      Because Samsung produced the vast majority of its documents (117,701 documents out of a total of 134,538) within a few weeks of the last day to file a motion for summary judgment, both the first-level reviewers from Transperfect and Gibson Dunn had to devote significant time in a short period to identifying and analyzing documents for the depositions and summary judgment.  The process was complicated by the fact that many documents referred to the key concepts, including "caps" or "allocations," in several different ways, and as a result, we could not simply search for a single word to identify all documents on a topic.  Due to synonyms and various ways of how certain concepts may be referenced in Korean, our search results often included false positives and required intensive review and significant time.  Once we identified relevant documents in Korean, we had to rush those documents to be translated into English, and then review the English translations for accuracy.

8.      ***Preparing for depositions***—I also worked to prepare for fact depositions of Samsung's witnesses directed in part to confirming the above facts and related exhibit evidence.  Here, my work divided into two stages.  First, given my understanding of Korean, as part of our team's initial general

deposition preparation I was the primary attorney tasked with identifying exhibits and drafting corresponding question outlines directed to the specific factual issues discussed above.  To be conservative, I have allocated my time in these efforts at 80% to the factual issues above (although I believe that almost all my efforts on these tasks were directed at proving these facts).

9.      Second, I also assisted with preparing specific materials for the depositions of Messrs. Kim and Jeon (attending Mr. Kim's deposition in full, and one of the days of Mr. Jeon's deposition). Here I have allocated my time according to the portion spent in each deposition on the factual issues above, in light of the respective time spent preparing for those topics, as well as the time questioning on the above topics or related exhibits.  Unlike my earlier work, the majority of my time was not directed to the above factual issues for this work, and that is reflected in my allocations below.

10.      ***Summary judgment stage***—I also worked to prepare Netlist's summary judgment filings to prove the above facts, including assisting with preparing related exhibits, Rule 56 statements of genuine undisputed material facts, and responsive filings.  During this stage, given my knowledge of Korean and prior work overseeing document analysis, my efforts were again almost exclusively focused on identifying and preparing materials directed to proving the facts summarized above.  To be conservative, I have allocated my time on this stage at 80% directed to proving the above facts.

11.      Based on my review and analysis, including as described above, I believe that the work I undertook in an effort to prove the above issues can be summarized as follows:

| Task | Total Time in Hours | Percentage Applicable | Applicable Time |
|---|---|---|---|
| Identify and analyze key documents; direct Transperfect bilingual review team (May 1, 2021 – July 27, 2021). | 77.8 | 30% | 23.34 |
| Identify and analyze key documents in Samsung's productions; direct the Transperfect bilingual review team (July 28, 2021 – August 2021) | 42.8 | 80% | 34.24 |
| Prepare deposition exhibits and question outline (work common to all witnesses related to the above- | 54.6 | 80% | 43.68 |

3

| Task | Total Time in Hours | Percentage Applicable | Applicable Time |
|---|---|---|---|
| referenced Requests for Admission) (July – August 2021) | | | |
| Prepare for and attend deposition of Hojung Kim (Samsung employee) | 13 | 10% | 1.3 |
| Prepare for and attend deposition of B. Jeon (Samsung employee, 30(b)(6) designee, attend 1 day of 2) | 18.2 | 10% | 1.82 |
| Preparation of Summary Judgment filings | 36.9 | 80% | 29.52 |
| *Total*: | | | **133.9** |

12.     In light of the above, I conclude that **133.9** hours of my billed time on this matter were directed to proving the facts concerning the above summarized issues.

13.     In addition to my work above, I also assisted Mr. Raymond LaMagna in preparing the Netlist's motion for fees under Rule 37(c)(2), including by evaluating the written discovery, deposition, and summary judgment record and filings to confirm appropriate support and citations for the motion, including to confirm the allocations of efforts to proving the above facts versus other issues.

14.     I have evaluated my billing records and notes and confirm that **9.8** hours of my billed time on this matter were directed to preparing the present motion for fees.

15.     As discussed above, I have also ascertained the expenses for the Korean and English-speaking attorneys contracted through Transperfect who conducted first-level analysis of the Samsung and Netlist documents. To do so, I have reviewed invoices issued by Transperfect that reflects the work I oversaw, which are attached hereto as **Exhibit 1**.  I have adjusted the applicable allocation percentage for the period between before and after July 28, 2021 as discussed above.

| Time Period | Total Hours | Average Rate / Hr | Total Cost of Transperfect Reviewers | Percentage Applicable | Applicable Hours | Applicable Amount |
|---|---|---|---|---|---|---|
| May 1, 2021 – July 27, 2021 | 4503.9 | $66.85 | $301,078.17 | 30% | 1,351.17 | $90,323.45 |

4

Gibson, Dunn & Crutcher LLP

| Time Period | Total Hours | Average Rate / Hr | Total Cost of Transperfect Reviewers | Percentage Applicable | Applicable Hours | Applicable Amount |
|---|---|---|---|---|---|---|
| July 28, 2021 – August 16, 2021 | 1370.42 | $69.07 | $94,650.29 | 80% | 1,096.34 | $75,720.23 |
| *Total*: | | $67.84 | | | **2,447.51** | **$166,043.68** |

16.     I also arranged on behalf of Netlist to have the documents listed below translated to be used as exhibits to in Netlist's depositions of Samsung and also in its Motion for Summary Judgment. The documents below specifically address and were used to prove issues relating to the Requests for Admission that are the basis for Netlist's above-captioned motion.   The translations for these documents were invoiced as part of a larger group of documents related to other issues.  For this reason, I have ascertained with the translation vendor the costs of translation allocated for each of the documents below.  The email communication from the translation vendor showing the cost for each document and the relevant invoices are attached as **Exhibit 2**.

| Plaintiff's Motion for Summary Judgment Exhibit No. | Translation Cost |
|---|---|
| PMSJ Ex. 13 (Bates No. NL108731) | $2395.25 |
| PMSJ Ex. 15 (Bates No. SEC005294) | $844.38 |
| PMSJ Ex. 16 (Bates No. SEC094241) | $143.75 |
| PMSJ Ex. 21 (Bates No. SEC116009) | $179.06 |
| PMSJ Ex. 22 (Bates No. SEC001357) | $128.25 |
| PMSJ Ex. 23 (Bates No. SEC000263) | $173.00 |
| *Total*: | **$3,863.69** |

17.     I have also reviewed and confirmed the costs of verbal translation services for the depositions of witnesses related to the above-referenced Requests for Admission.  Samsung and Netlist had an arrangement to split the costs of verbal translation for depositions; the costs below only reflect the portions Netlist was responsible for and paid for.  The relevant invoices are attached hereto as

5

Gibson, Dunn & Crutcher LLP

**Exhibit 3**.  I have allocated the costs of these services to reflect the percentage of the depositions that addressed issues concerning the facts related to the above-noted Requests for Admission.

| Deponent | Total Cost Translation for Netlist | Percentage Applicable | Applicable Amount |
|---|---|---|---|
| Hyeoksang Yoo (2 days) | $1,825.00 | 35% | $638.75 |
| Byungyeop Jeon (2 days) | $1,600.00 | 10% | $160.00 |
| Ki Hoon "Lane" Kim | $800.00 | 25% | $200.00 |
| Hojung Kim | $900.00 | 10% | $90.00 |
| *Total:* | = | | **$1,088.75** |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on January 10, 2022, in the District of Columbia.

JungEun Lee

LEE DECLARATION ISO NETLIST'S MOTION FOR FEES UNDER RULE 37(C)(2)

CASE NO. 8:20-CV-993-MCS (ADS)

Gibson, Dunn & Crutcher LLP

# Exhibit 1



**Please note that our address has changed**

**Bill To:**
Netlist, Inc.
Attn:  Marc Frechette
175 Technology Drive
Suite 150
Irvine, CA 92618
USA

**Requested By:**
Nicole Lee
Gibson, Dunn & Crutcher
1050 Connecticut Ave NW
Washington, DC 20036
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 009229 | **Sales Contact:** | Gregory Stecker (gstecker@transperfect.com) |
| **Invoice Date:** | 05/31/2021 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 06/30/2021 | | |
| **Contract #:** | STA018342 | **Purchase Order #:** | |
| **Case Name:** | Netlist v. Samsung Electronics Co. Ltd. | **Matter #:** | 66889.00003 |

**Project Notes:**
  Netlist Document Review
  May 2021

| Description | Quantity | Unit | Unit Cost | Extended Cost |
|---|---|---|---|---|
| **ENG Hours Worked WE 5.21** | | | | |
|   Staffing | 192.45 | Hours | $46.000 | $8,852.70 |
| **KOR Hours Worked WE 5.21** | | | | |
|   Staffing | 112.79 | Hours | $90.000 | $10,151.10 |
| **RM Hours Worked WE 5.21** | | | | |
|   Staffing | 33.74 | Hours | $115.000 | $3,880.10 |
| **PM Hours Worked WE 5.21** | | | | |
|   Project Management | 15.60 | Hours | $125.000 | $1,950.00 |
| **ENG Hours Worked WE 5.28** | | | | |
|   Staffing | 224.89 | Hours | $46.000 | $10,344.94 |
| **KOR Hours Worked WE 5.28** | | | | |
|   Staffing | 113.91 | Hours | $90.000 | $10,251.90 |
| **RM Hours Worked WE 5.28** | | | | |
|   Staffing | 40.00 | Hours | $115.000 | $4,600.00 |
| **PM Hours Worked WE 5.28** | | | | |
|   Project Management | 14.10 | Hours | $125.000 | $1,762.50 |

| | |
|---|---|
| **Total to Bill this Contract:** | $51,793.24 |
| **Tax Amount:** | $0.00 |
| **Total Amount Due:** | **$51,793.24** |

**PAYMENT INSTRUCTIONS**  *Please note, TransPerfect always prefers to receive payments electronically whenever possible.*

**Please remit payment to:**
Chancery Staffing Solutions, LLC.
Attn.: Accounts Receivable
1250 Broadway, 32nd Floor
New York, NY 10001
ar@transperfect.com

**Wire Transfer Details:**
**Signature Bank**
**A/C #: 1500647619**
**ABA Routing #: 026013576**
**SWIFT CODE: SIGNUS33**

**Please reference the Contract # STA018342 and Invoice # 009229 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Week Ending - 5/21/2021

| Client | Case Name | Position | Name | Saturday 5/15/2021 | Sunday 5/16/2021 | Monday 5/17/2021 | Tuesday 5/18/2021 | Wednesday 5/19/2021 | Thursday 5/20/2021 | Friday 5/21/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ | Camille Calvert | - | - | 7.20 | 9.70 | 9.40 | 8.70 | 5.00 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ Total** | | | | **-** | **-** | **7.20** | **9.70** | **9.40** | **8.70** | **5.00** | | **40.00** | **40.00** | **-** | | | | | **$ 1,840.00** | **$ -** | **$ 1,840.00** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 6.20 | 7.30 | 8.30 | 8.20 | 6.35 | | 36.35 | 36.35 | - | | $ 46.00 | $ 69.00 | | $ 1,672.10 | $ - | $ 1,672.10 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 4.40 | 7.30 | 8.30 | 8.00 | 7.70 | | 36.10 | 36.10 | - | | $ 46.00 | $ 69.00 | | $ 1,660.60 | $ - | $ 1,660.60 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 7.50 | 8.67 | 10.00 | 7.53 | 6.30 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 7.00 | 9.28 | 9.50 | 9.50 | 4.72 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ: English Total** | | | | **-** | **-** | **25.10** | **33.25** | **35.80** | **33.23** | **25.07** | | **152.45** | **152.45** | **-** | | | | | **$ 7,012.70** | **$ -** | **$ 7,012.70** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 5.60 | 7.90 | 8.00 | 7.00 | 7.23 | | 35.73 | 35.73 | - | | $ 90.00 | $ 135.00 | | $ 3,215.70 | $ - | $ 3,215.70 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Heejin Woo | - | - | 7.50 | 8.50 | 8.00 | 8.00 | 8.00 | | 40.00 | 40.00 | - | | $ 90.00 | $ 135.00 | | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 5.17 | 10.00 | 8.83 | 8.00 | 5.06 | | 37.06 | 37.06 | - | | $ 90.00 | $ 135.00 | | $ 3,335.40 | $ - | $ 3,335.40 |
| **ESQ: Korean Total** | | | | **-** | **-** | **18.27** | **26.40** | **24.83** | **23.00** | **20.29** | | **112.79** | **112.79** | **-** | | | | | **$ 10,151.10** | **$ -** | **$ 10,151.10** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 4.20 | 2.40 | 4.50 | 3.10 | 1.40 | | 15.60 | 15.60 | - | | $ 125.00 | $ 125.00 | | $ 1,950.00 | $ - | $ 1,950.00 |
| **PM Total** | | | | **-** | **-** | **4.20** | **2.40** | **4.50** | **3.10** | **1.40** | | **15.60** | **15.60** | **-** | | | | | **$ 1,950.00** | **$ -** | **$ 1,950.00** |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Chinsok Kim | - | - | 4.33 | 8.92 | 9.58 | 8.33 | 2.58 | | 33.74 | 33.74 | - | | $ 115.00 | $ 172.50 | | $ 3,880.10 | $ - | $ 3,880.10 |
| **RM Total** | | | | **-** | **-** | **4.33** | **8.92** | **9.58** | **8.33** | **2.58** | | **33.74** | **33.74** | **-** | | | | | **$ 3,880.10** | **$ -** | **$ 3,880.10** |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | 59.10 | 80.67 | 84.11 | 76.36 | 54.34 | | 354.58 | 354.58 | - | | | | | $ 24,833.90 | | $ 24,833.90 |

# Week Ending - 5/28/2021

| Client | Case Name | Position | Name | Saturday 5/22/2021 | Sunday 5/23/2021 | Monday 5/24/2021 | Tuesday 5/25/2021 | Wednesday 5/26/2021 | Thursday 5/27/2021 | Friday 5/28/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ | Camille Calvert | - | - | 9.50 | 7.40 | 9.00 | 9.80 | 4.30 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ Total** | | | | **-** | **-** | **9.50** | **7.40** | **9.00** | **9.80** | **4.30** | **40.00** | **40.00** | **-** | | | **$ 1,840.00** | **$ -** | **$ 1,840.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.30 | 8.10 | 8.00 | 8.40 | 7.20 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | - | - | 7.00 | 10.00 | 17.00 | 17.00 | - | $ 46.00 | $ 69.00 | $ 782.00 | $ - | $ 782.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | - | - | - | 6.00 | 8.00 | 14.00 | 14.00 | - | $ 46.00 | $ 69.00 | $ 644.00 | $ - | $ 644.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 10.00 | 9.50 | 9.33 | 9.50 | 1.67 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 9.67 | 9.08 | 5.96 | - | 9.18 | 33.89 | 33.89 | - | $ 46.00 | $ 69.00 | $ 1,558.94 | $ - | $ 1,558.94 |
| **ESQ: English Total** | | | | **-** | **-** | **35.97** | **34.68** | **31.29** | **38.90** | **44.05** | **184.89** | **184.89** | | | | **$ 8,504.94** | **$ -** | **$ 8,504.94** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 8.00 | 6.70 | 7.70 | 4.10 | 8.00 | 34.50 | 34.50 | - | $ 90.00 | $ 135.00 | $ 3,105.00 | $ - | $ 3,105.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.00 | 7.00 | 7.66 | 7.75 | 9.00 | 39.41 | 39.41 | - | $ 90.00 | $ 135.00 | $ 3,546.90 | $ - | $ 3,546.90 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 10.00 | 6.00 | 4.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| **ESQ: Korean Total** | | | | **-** | **-** | **26.00** | **23.70** | **25.36** | **17.85** | **21.00** | **113.91** | **113.91** | **-** | | | **$ 10,251.90** | **$ -** | **$ 10,251.90** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 3.30 | 3.40 | 2.40 | 3.60 | 1.40 | 14.10 | 14.10 | - | $ 125.00 | $ 125.00 | $ 1,762.50 | $ - | $ 1,762.50 |
| **PM Total** | | | | **-** | **-** | **3.30** | **3.40** | **2.40** | **3.60** | **1.40** | **14.10** | **14.10** | **-** | | | **$ 1,762.50** | **$ -** | **$ 1,762.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 9.00 | 9.00 | 8.00 | 4.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **10.00** | **9.00** | **9.00** | **8.00** | **4.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | - | - | 84.77 | 78.18 | 77.05 | 78.15 | 74.75 | 392.90 | 392.90 | - | | | $ 26,959.34 | $ - | $ 26,959.34 |



**Please note that our address has changed**

**Bill To:**
Netlist, Inc.
Attn:  Marc Frechette
175 Technology Drive
Suite 150
Irvine, CA 92618
USA

**Requested By:**
Nicole Lee
Gibson, Dunn & Crutcher
1050 Connecticut Ave NW
Washington, DC 20036
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 009339 | **Sales Contact:** | Gregory Stecker (gstecker@transperfect.com) |
| **Invoice Date:** | 06/30/2021 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/30/2021 | | |
| **Contract #:** | **STA018420** | **Purchase Order #:** | |
| **Case Name:** | Netlist v. Samsung Electronics Co. Ltd. | **Matter #:** | 66889.00003 |

**Project Notes:**
Netlist Document Review
June 2021

| Description | Quantity | Unit | Unit Cost | Extended Cost |
|---|---|---|---|---|
| **EN Hours Worked WE 6/04** | | | | |
| Staffing | 237.98 | Hours | $46.000 | $10,947.08 |
| **KO Hours Worked WE 6/04** | | | | |
| Staffing | 104.00 | Hours | $90.000 | $9,360.00 |
| **RM Hours Worked WE 6/04** | | | | |
| Staffing | 38.00 | Hours | $115.000 | $4,370.00 |
| **PM Hours Worked WE 6/04** | | | | |
| Project Management | 6.50 | Hours | $125.000 | $812.50 |
| **EN Hours Worked WE 6/11** | | | | |
| Staffing | 262.72 | Hours | $46.000 | $12,085.12 |
| **KO Hours Worked WE 6/11** | | | | |
| Staffing | 120.00 | Hours | $90.000 | $10,800.00 |
| **RM Hours Worked WE 6/11** | | | | |
| Staffing | 40.00 | Hours | $115.000 | $4,600.00 |
| **PM Hours Worked WE 6/11** | | | | |
| Project Management | 12.60 | Hours | $125.000 | $1,575.00 |
| **EN Hours Worked WE 6/18** | | | | |
| Staffing | 248.61 | Hours | $46.000 | $11,436.06 |
| **KO Hours Worked WE 6/18** | | | | |
| Staffing | 114.60 | Hours | $90.000 | $10,314.00 |

| | | | | |
|---|---|---|---|---|
| **RM Hours Worked WE 6/18** | | | | |
| Staffing | 40.00 | Hours | $115.000 | $4,600.00 |
| **PM Hours Worked WE 6/18** | | | | |
| Project Management | 14.20 | Hours | $125.000 | $1,775.00 |
| **EN Hours Worked WE 6/25** | | | | |
| Staffing | 268.24 | Hours | $46.000 | $12,339.04 |
| **KO Hours Worked WE 6/25** | | | | |
| Staffing | 109.54 | Hours | $90.000 | $9,858.60 |
| **RM Hours Worked WE 6/25** | | | | |
| Staffing | 38.02 | Hours | $115.000 | $4,372.30 |
| **PM Hours Worked WE 6/25** | | | | |
| Project Management | 8.10 | Hours | $125.000 | $1,012.50 |

| | |
|---|---|
| **Total to Bill this Contract:** | $110,257.20 |
| **Tax Amount:** | $0.00 |
| **Total Amount Due:** | **$110,257.20** |

---

**PAYMENT INSTRUCTIONS**     Please note, TransPerfect always prefers to receive payments electronically whenever possible.

**Please remit payment to:**
Chancery Staffing Solutions, LLC.
Attn.: Accounts Receivable
1250 Broadway, 32nd Floor
New York, NY 10001
ar@transperfect.com

**Wire Transfer Details:**
**Signature Bank**
**A/C #: 1500647619**
**ABA Routing #: 026013576**
**SWIFT CODE: SIGNUS33**

**Please reference the Contract # STA018420 and Invoice # 009339 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Week Ending - 6/4/2021

| Client | Case Name | Position | Name | Saturday 5/29/2021 | Sunday 5/30/2021 | Monday 5/31/2021 | Tuesday 6/1/2021 | Wednesday 6/2/2021 | Thursday 6/3/2021 | Friday 6/4/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | 32.00 | - | $ 46.00 | $ 69.00 | $ 1,472.00 | $ - | $ 1,472.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | - | 10.00 | 10.00 | 9.40 | 9.60 | 39.00 | 39.00 | - | $ 46.00 | $ 69.00 | $ 1,794.00 | $ - | $ 1,794.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | - | 9.10 | 5.60 | 6.10 | - | 20.80 | 20.80 | - | $ 46.00 | $ 69.00 | $ 956.80 | $ - | $ 956.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | 32.00 | - | $ 46.00 | $ 69.00 | $ 1,472.00 | $ - | $ 1,472.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | - | 7.35 | 9.50 | 9.00 | 8.33 | 34.18 | 34.18 | - | $ 46.00 | $ 69.00 | $ 1,572.28 | $ - | $ 1,572.28 |
| **ESQ: English Total** | | ESQ: English | | **-** | **-** | **-** | **62.45** | **61.10** | **60.50** | **53.93** | **237.98** | **237.98** | **-** | | | **$10,947.08** | **$ -** | **$10,947.08** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | 32.00 | - | $ 90.00 | $ 135.00 | $ 2,880.00 | $ - | $ 2,880.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | 32.00 | - | $ 90.00 | $ 135.00 | $ 2,880.00 | $ - | $ 2,880.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| **ESQ: Korean Total** | | ESQ: Korean | | **-** | **-** | **-** | **26.00** | **26.00** | **26.00** | **26.00** | **104.00** | **104.00** | **-** | | | **$ 9,360.00** | **$ -** | **$ 9,360.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | - | 1.90 | 2.00 | 1.60 | 1.00 | 6.50 | 6.50 | - | $ 125.00 | $ 125.00 | $ 812.50 | $ - | $ 812.50 |
| **PM Total** | | | | **-** | **-** | **-** | **1.90** | **2.00** | **1.60** | **1.00** | **6.50** | **6.50** | **-** | | | **$ 812.50** | **$ -** | **$ 812.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | - | 10.00 | 10.00 | 10.00 | 8.00 | 38.00 | 38.00 | - | $ 115.00 | $ 172.50 | $ 4,370.00 | $ - | $ 4,370.00 |
| **RM Total** | | | | **-** | **-** | **-** | **10.00** | **10.00** | **10.00** | **8.00** | **38.00** | **38.00** | **-** | | | **$ 4,370.00** | **$ -** | **$ 4,370.00** |
| | | | | - | - | - | 100.35 | 99.10 | 98.10 | 88.93 | 386.48 | 386.48 | - | | | $25,489.58 | $ - | $25,489.58 |

# Week Ending - 6/11/2021

| Client | Case Name | Position | Name | Saturday 6/5/2021 | Sunday 6/6/2021 | Monday 6/7/2021 | Tuesday 6/8/2021 | Wednesday 6/9/2021 | Thursday 6/10/2021 | Friday 6/11/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.10 | 9.00 | 7.60 | 8.10 | 7.20 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 9.60 | 10.00 | 9.60 | 9.80 | 1.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | - | 9.00 | 9.00 | 9.00 | - | 27.00 | 27.00 | - | $ 46.00 | $ 69.00 | $ 1,242.00 | $ - | $ 1,242.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | 9.00 | 10.00 | 10.00 | 1.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 8.00 | 6.10 | 8.00 | 8.00 | 5.62 | 35.72 | 35.72 | - | $ 46.00 | $ 69.00 | $ 1,643.12 | $ - | $ 1,643.12 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.00 | 10.00 | 10.00 | 10.00 | 1.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 9.75 | 9.25 | 8.17 | 9.37 | 3.46 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ: English Total** | | | | **-** | **-** | **54.45** | **53.35** | **62.37** | **64.27** | **28.28** | **262.72** | **262.72** | **-** | | | **$12,085.12** | **$ -** | **$12,085.12** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.00 | 8.00 | 7.00 | 9.00 | 8.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 6.00 | 10.00 | 4.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| **ESQ: Korean Total** | | | | **-** | **-** | **26.00** | **26.00** | **21.00** | **27.00** | **20.00** | **120.00** | **120.00** | **-** | | | **$10,800.00** | **$ -** | **$10,800.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 2.90 | 3.40 | 2.20 | 2.30 | 1.80 | 12.60 | 12.60 | - | $ 125.00 | $ 125.00 | $ 1,575.00 | $ - | $ 1,575.00 |
| **PM Total** | | | | **-** | **-** | **2.90** | **3.40** | **2.20** | **2.30** | **1.80** | **12.60** | **12.60** | **-** | | | **$ 1,575.00** | **$ -** | **$ 1,575.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 9.50 | 10.00 | 9.00 | 8.00 | 3.50 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **9.50** | **10.00** | **9.00** | **8.00** | **3.50** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | - | - | 92.85 | 92.75 | 94.57 | 101.57 | 53.58 | 435.32 | 435.32 | - | | | $29,060.12 | $ - | $29,060.12 |

# Week Ending - 6/18/2021

| Client | Case Name | Position | Name | Saturday 6/12/2021 | Sunday 6/13/2021 | Monday 6/14/2021 | Tuesday 6/15/2021 | Wednesday 6/16/2021 | Thursday 6/17/2021 | Friday 6/18/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | - | 7.00 | 8.80 | 2.70 | - | | 18.50 | 18.50 | - | | $ 46.00 | $ 69.00 | | $ 851.00 | $ - | $ 851.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 9.00 | 8.00 | 9.60 | 8.30 | 5.10 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.00 | 8.00 | 8.00 | 7.00 | 7.00 | | 38.00 | 38.00 | - | | $ 46.00 | $ 69.00 | | $ 1,748.00 | $ - | $ 1,748.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 8.00 | 10.00 | 10.00 | 10.00 | 2.00 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 8.00 | 8.00 | 8.00 | 2.28 | 8.00 | | 34.28 | 34.28 | - | | $ 46.00 | $ 69.00 | | $ 1,576.88 | $ - | $ 1,576.88 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.50 | 9.68 | 9.90 | 7.30 | 3.62 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 7.33 | 7.00 | 9.50 | 7.00 | 7.00 | | 37.83 | 37.83 | - | | $ 46.00 | $ 69.00 | | $ 1,740.18 | $ - | $ 1,740.18 |
| **ESQ: English Total** | | | | **-** | **-** | **49.83** | **57.68** | **63.80** | **44.58** | **32.72** | | **248.61** | **248.61** | **-** | | | | | **$11,436.06** | **$ -** | **$11,436.06** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 8.00 | 6.50 | 7.40 | 8.00 | 7.20 | | 37.10 | 37.10 | - | | $ 90.00 | $ 135.00 | | $ 3,339.00 | $ - | $ 3,339.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.00 | 8.00 | 8.25 | 6.75 | 6.50 | | 37.50 | 37.50 | - | | $ 90.00 | $ 135.00 | | $ 3,375.00 | $ - | $ 3,375.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 10.00 | 6.25 | 3.75 | | 40.00 | 40.00 | - | | $ 90.00 | $ 135.00 | | $ 3,600.00 | $ - | $ 3,600.00 |
| **ESQ: Korean Total** | | | | **-** | **-** | **26.00** | **24.50** | **25.65** | **21.00** | **17.45** | | **114.60** | **114.60** | **-** | | | | | **$10,314.00** | **$ -** | **$10,314.00** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 2.80 | 3.50 | 2.10 | 1.70 | 4.10 | | 14.20 | 14.20 | - | | $ 125.00 | $ 125.00 | | $ 1,775.00 | $ - | $ 1,775.00 |
| **PM Total** | | | | **-** | **-** | **2.80** | **3.50** | **2.10** | **1.70** | **4.10** | | **14.20** | **14.20** | **-** | | | | | **$ 1,775.00** | **$ -** | **$ 1,775.00** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 9.00 | 9.00 | 9.00 | 3.00 | | 40.00 | 40.00 | - | | $ 115.00 | $ 172.50 | | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **10.00** | **9.00** | **9.00** | **9.00** | **3.00** | | **40.00** | **40.00** | **-** | | | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | **-** | **-** | **88.63** | **94.68** | **100.55** | **76.28** | **57.27** | | **417.41** | **417.41** | **-** | | | | | **$28,125.06** | **$ -** | **$28,125.06** |

# Week Ending - 6/25/2021

| Client | Case Name | Position | Name | Saturday 6/19/2021 | Sunday 6/20/2021 | Monday 6/21/2021 | Tuesday 6/22/2021 | Wednesday 6/23/2021 | Thursday 6/24/2021 | Friday 6/25/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.30 | 9.00 | 7.00 | 7.30 | 5.60 | | 37.20 | 37.20 | - | | $ 46.00 | $ 69.00 | | $ 1,711.20 | $ - | $ 1,711.20 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 8.40 | 9.40 | 9.10 | 8.30 | 4.80 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.10 | 8.10 | 7.40 | 8.00 | 7.40 | | 39.00 | 39.00 | - | | $ 46.00 | $ 69.00 | | $ 1,794.00 | $ - | $ 1,794.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | 10.00 | 9.02 | 10.00 | - | | 39.02 | 39.02 | - | | $ 46.00 | $ 69.00 | | $ 1,794.92 | $ - | $ 1,794.92 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 8.00 | 8.00 | 7.45 | 8.00 | 4.09 | | 35.54 | 35.54 | - | | $ 46.00 | $ 69.00 | | $ 1,634.84 | $ - | $ 1,634.84 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.97 | 9.48 | 8.45 | 9.00 | 2.23 | | 39.13 | 39.13 | - | | $ 46.00 | $ 69.00 | | $ 1,799.98 | $ - | $ 1,799.98 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 7.50 | 9.67 | 8.69 | 7.64 | 4.85 | | 38.35 | 38.35 | - | | $ 46.00 | $ 69.00 | | $ 1,764.10 | $ - | $ 1,764.10 |
| | | | **ESQ: English Total** | **-** | **-** | **60.27** | **63.65** | **57.11** | **58.24** | **28.97** | | **268.24** | **268.24** | **-** | | | | | **$12,339.04** | **$ -** | **$12,339.04** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 3.60 | 8.00 | 7.33 | 7.20 | 8.00 | | 34.13 | 34.13 | - | | $ 90.00 | $ 135.00 | | $ 3,071.70 | $ - | $ 3,071.70 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 5.67 | 8.75 | 6.19 | 7.75 | 7.75 | | 36.11 | 36.11 | - | | $ 90.00 | $ 135.00 | | $ 3,249.90 | $ - | $ 3,249.90 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 9.30 | 7.00 | 3.00 | | 39.30 | 39.30 | - | | $ 90.00 | $ 135.00 | | $ 3,537.00 | $ - | $ 3,537.00 |
| | | | **ESQ: Korean Total** | **-** | **-** | **19.27** | **26.75** | **22.82** | **21.95** | **18.75** | | **109.54** | **109.54** | **-** | | | | | **$ 9,858.60** | **$ -** | **$ 9,858.60** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | - | 4.60 | 1.70 | 1.80 | - | | 8.10 | 8.10 | - | | $ 125.00 | $ 125.00 | | $ 1,012.50 | $ - | $ 1,012.50 |
| | | | **PM Total** | **-** | **-** | **-** | **4.60** | **1.70** | **1.80** | **-** | | **8.10** | **8.10** | **-** | | | | | **$ 1,012.50** | **$ -** | **$ 1,012.50** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 9.00 | 8.44 | 7.58 | 3.00 | | 38.02 | 38.02 | - | | $ 115.00 | $ 172.50 | | $ 4,372.30 | $ - | $ 4,372.30 |
| | | | **RM Total** | **-** | **-** | **10.00** | **9.00** | **8.44** | **7.58** | **3.00** | | **38.02** | **38.02** | **-** | | | | | **$ 4,372.30** | **$ -** | **$ 4,372.30** |

| | | | | - | - | 89.54 | 99.40 | 92.97 | 89.47 | 52.52 | | 423.90 | 423.90 | - | | | | | $27,582.44 | $ - | $27,582.44 |



**Please note that our address has changed**

**Bill To:**
Netlist, Inc.
Attn:  Marc Frechette
175 Technology Drive
Suite 150
Irvine, CA 92618
USA

**Requested By:**
Nicole Lee
Gibson, Dunn & Crutcher
1050 Connecticut Ave NW
Washington, DC 20036
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 009376 | **Sales Contact:** | Gregory Stecker (gstecker@transperfect.com) |
| **Invoice Date:** | 07/31/2021 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 08/30/2021 | | |
| **Contract #:** | **STA018474** | **Purchase Order #:** | |
| **Case Name:** | Netlist v. Samsung Electronics Co. Ltd. | **Matter #:** | 66889.00003 |

**Project Notes:**
Netlist Document Review
May 2021

| Description | Quantity | Unit | Unit Cost | Extended Cost |
|---|---|---|---|---|
| **EN Hours Worked WE 7/2** | | | | |
| Staffing | 1.00 | | $18,596.230 | $18,596.23 |
| 253.48 hours | | | | |
| **KO Hours Worked WE 7/2** | | | | |
| Staffing | 1.00 | | $11,136.550 | $11,136.55 |
| 107.72 hours | | | | |
| **RM Hours Worked WE 7/2** | | | | |
| Staffing | 1.00 | | $4,600.000 | $4,600.00 |
| 40 hours | | | | |
| **PM Hours Worked WE 7/2** | | | | |
| Project Management | 1.00 | | $2,762.500 | $2,762.50 |
| 22.10 hours | | | | |
| **EN Hours Worked WE 7/9** | | | | |
| Staffing | 1.00 | | $11,521.980 | $11,521.98 |
| 245.73 hours | | | | |
| **KO Hours Worked WE 7/9** | | | | |
| Staffing | 1.00 | | $9,041.750 | $9,041.75 |
| 100 hours | | | | |
| **RM Hours Worked WE 7/9** | | | | |
| Staffing | 1.00 | | $4,600.000 | $4,600.00 |
| 40 hours | | | | |

**PM Hours Worked WE 7/9**
Project Management | 1.00 | $2,350.000 | $2,350.00
18.80 hours

**EN Hours Worked WE 7/16**
Staffing | 1.00 | $13,037.640 | $13,037.64
278.34 hours

**KO Hours Worked WE 7/16**
Staffing | 1.00 | $10,732.000 | $10,732.00
118.25 hours

**RM Hours Worked WE 7/16**
Staffing | 1.00 | $4,600.000 | $4,600.00
40 hours

**PM Hours Worked WE 7/16**
Project Management | 1.00 | $3,137.500 | $3,137.50
25.10 hours

**EN Hours Worked WE 7/23**
Staffing | 1.00 | $12,991.650 | $12,991.65
247.98 hours

**KO Hours Worked WE 7/23**
Staffing | 1.00 | $11,298.650 | $11,298.65
116.91 hours

**RM Hours Worked WE 7/23**
Staffing | 1.00 | $4,600.000 | $4,600.00
40 hours

**PM Hours Worked WE 7/23**
Project Management | 1.00 | $2,925.000 | $2,925.00
23.40 hours

**EN Hours Worked WE 7/30**
Staffing | 1.00 | $9,664.140 | $9,664.14
210.09 hours

**KO Hours Worked WE 7/30**
Staffing | 1.00 | $10,623.100 | $10,623.10
116.84 hours

**RM Hours Worked WE 7/30**
Staffing | 1.00 | $4,600.000 | $4,600.00
40 hours

**PM Hours Worked WE 7/30**
Project Management | 1.00 | $875.000 | $875.00
7.00 hours

| | |
|---|---|
| **Total to Bill this Contract:** | $153,693.69 |
| **Tax Amount:** | $0.00 |
| **Total Amount Due:** | **$153,693.69** |

**PAYMENT INSTRUCTIONS**                    Please note, TransPerfect always prefers to receive payments electronically whenever possible.

<u>Please remit payment to:</u>
Chancery Staffing Solutions, LLC.
Attn.: Accounts Receivable
1250 Broadway, 32nd Floor
New York, NY 10001
ar@transperfect.com

<u>Wire Transfer Details:</u>
**Signature Bank**
**A/C #: 1500647619**
**ABA Routing #: 026013576**
**SWIFT CODE: SIGNUS33**

**Please reference the Contract # STA018474 and Invoice # 009376 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

CHANCERY STAFFING SOLUTIONS, LLC • 1250 BROADWAY, 32ND FLOOR, NEW YORK, NY 10001
WWW.TRANSPERFECT.COM • T 212.689.5555  F 212.689.1059 • E-MAIL AR@transperfect.com

3 of 3

# Week Ending - 7/2/2021

| Client | Case Name | Position | Name | Saturday 6/26/2021 | Sunday 6/27/2021 | Monday 6/28/2021 | Tuesday 6/29/2021 | Wednesday 6/30/2021 | Thursday 7/1/2021 | Friday 7/2/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | - | 8.00 | 8.20 | 6.70 | 4.10 | 27.00 | 27.00 | - | $ 85.00 | $ 127.50 | $ 2,295.00 | $  - | $ 2,295.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 8.50 | 8.90 | - | - | - | 17.40 | 17.40 | - | $ 46.00 | $ 69.00 | $ 800.40 | $  - | $ 800.40 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 1.30 | - | - | - | - | 1.30 | 1.30 | - | $ 46.00 | $ 69.00 | $ 59.80 | $  - | $ 59.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 5.40 | 9.00 | 8.60 | 8.00 | 7.70 | 38.70 | 38.70 | - | $ 85.00 | $ 127.50 | $ 3,289.50 | $  - | $ 3,289.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 8.25 | 10.00 | 10.00 | - | 3.25 | 31.50 | 31.50 | - | $ 46.00 | $ 69.00 | $ 1,449.00 | $  - | $ 1,449.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | - | - | 8.25 | - | 8.25 | 8.25 | - | $ 85.00 | $ 127.50 | $ 701.25 | $  - | $ 701.25 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 8.00 | 3.63 | - | 2.00 | - | 13.63 | 13.63 | - | $ 46.00 | $ 69.00 | $ 626.98 | $  - | $ 626.98 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | - | 4.80 | 8.00 | 4.75 | - | 17.55 | 17.55 | - | $ 85.00 | $ 127.50 | $ 1,491.75 | $  - | $ 1,491.75 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.25 | - | - | - | 2.55 | 11.80 | 11.80 | - | $ 46.00 | $ 69.00 | $ 542.80 | $  - | $ 542.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | - | 9.43 | 10.00 | 8.77 | - | 28.20 | 28.20 | - | $ 85.00 | $ 127.50 | $ 2,397.00 | $  - | $ 2,397.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 4.67 | 9.25 | 8.50 | 9.50 | 3.63 | 35.55 | 35.55 | - | $ 85.00 | $ 127.50 | $ 3,021.75 | $  - | $ 3,021.75 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | - | - | 9.40 | 9.70 | 3.50 | 22.60 | 22.60 | - | $ 85.00 | $ 127.50 | $ 1,921.00 | $  - | $ 1,921.00 |
| **ESQ: English Total** | | | | **-** | **-** | **45.37** | **63.01** | **62.70** | **57.67** | **24.73** | **253.48** | **253.48** | **-** | | | **$18,596.23** | **$  -** | **$18,596.23** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 3.75 | 9.00 | 0.50 | - | 4.00 | 17.25 | 17.25 | - | $ 90.00 | $ 135.00 | $ 1,552.50 | $  - | $ 1,552.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | - | 5.67 | 8.50 | - | - | 14.17 | 14.17 | - | $ 115.00 | $ 172.50 | $ 1,629.55 | $  - | $ 1,629.55 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 5.00 | - | - | 25.00 | 25.00 | - | $ 90.00 | $ 135.00 | $ 2,250.00 | $  - | $ 2,250.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | - | 5.00 | 7.00 | 3.00 | 15.00 | 15.00 | - | $ 115.00 | $ 172.50 | $ 1,725.00 | $  - | $ 1,725.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | - | - | - | 6.50 | 5.50 | 5.50 | 5.50 | - | $ 90.00 | $ 135.00 | $ 495.00 | $  - | $ 495.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | - | - | - | 6.50 | - | 30.30 | 30.30 | - | $ 115.00 | $ 172.50 | $ 3,484.50 | $  - | $ 3,484.50 |
| **ESQ: Korean Total** | | | | **-** | **-** | **21.75** | **26.80** | **24.17** | **22.00** | **12.50** | **107.22** | **107.22** | **-** | | | **$11,136.55** | | **$11,136.55** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 5.60 | 3.40 | 4.40 | 3.80 | 4.90 | 22.10 | 22.10 | - | $ 125.00 | $ 125.00 | $ 2,762.50 | $  - | $ 2,762.50 |
| **PM Total** | | | | **-** | **-** | **5.60** | **3.40** | **4.40** | **3.80** | **4.90** | **22.10** | **22.10** | **-** | | | **$ 2,762.50** | | **$ 2,762.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 9.00 | 10.00 | 9.50 | 10.00 | 1.50 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **9.00** | **10.00** | **9.50** | **10.00** | **1.50** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | | **$ 4,600.00** |
| | | | | **-** | **81.72** | **103.21** | **100.77** | **93.47** | **43.63** | | **422.80** | **422.80** | **-** | | | **$37,095.28** | **$  -** | **$37,095.28** |

# Week Ending - 7/9/2021

| Client | Case Name | Position | Name | Saturday 7/3/2021 | Sunday 7/4/2021 | Monday 7/5/2021 | Tuesday 7/6/2021 | Wednesday 7/7/2021 | Thursday 7/8/2021 | Friday 7/9/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | - | - | 4.30 | 8.00 | 6.50 | 18.80 | 18.80 | - | $ 46.00 | $ 69.00 | $ 864.80 | $ - | $ 864.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | - | 9.80 | 10.00 | 9.67 | 9.95 | 39.42 | 39.42 | - | $ 46.00 | $ 69.00 | $ 1,813.32 | $ - | $ 1,813.32 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | - | 2.50 | 8.10 | 8.10 | 8.10 | 26.80 | 26.80 | - | $ 46.00 | $ 69.00 | $ 1,232.80 | $ - | $ 1,232.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | - | 5.60 | - | - | - | 5.60 | 5.60 | - | $ 85.00 | $ 127.50 | $ 476.00 | $ - | $ 476.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | - | 9.95 | 10.00 | 10.00 | 9.18 | 39.13 | 39.13 | - | $ 46.00 | $ 69.00 | $ 1,799.98 | $ - | $ 1,799.98 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | - | 9.25 | 8.25 | 8.75 | 9.73 | 35.98 | 35.98 | - | $ 46.00 | $ 69.00 | $ 1,655.08 | $ - | $ 1,655.08 |
| **ESQ: English Total** | | | | **-** | **-** | **-** | **57.10** | **60.65** | **64.52** | **63.46** | **245.73** | **245.73** | **-** | | | **$11,521.98** | **$ -** | **$11,521.98** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | - | 8.00 | 5.00 | 7.75 | 4.25 | 25.00 | 25.00 | - | $ 90.00 | $ 135.00 | $ 2,250.00 | $ - | $ 2,250.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | - | 8.00 | 9.00 | 9.00 | 9.50 | 35.50 | 35.50 | - | $ 90.00 | $ 135.00 | $ 3,195.00 | $ - | $ 3,195.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | 8.33 | 10.00 | 9.50 | 10.00 | 37.83 | 37.83 | - | $ 90.00 | $ 135.00 | $ 3,404.70 | $ - | $ 3,404.70 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | 1.67 | - | - | - | 1.67 | 1.67 | - | $ 115.00 | $ 172.50 | $ 192.05 | $ - | $ 192.05 |
| **ESQ: Korean Total** | | | | **-** | **-** | **-** | **26.00** | **24.00** | **26.25** | **23.75** | **100.00** | **100.00** | **-** | | | **$ 9,041.75** | **$ -** | **$ 9,041.75** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | - | 4.00 | 5.60 | 4.50 | 4.70 | 18.80 | 18.80 | - | $ 125.00 | $ 125.00 | $ 2,350.00 | $ - | $ 2,350.00 |
| **PM Total** | | | | **-** | **-** | **-** | **4.00** | **5.60** | **4.50** | **4.70** | **18.80** | **18.80** | **-** | | | **$ 2,350.00** | **$ -** | **$ 2,350.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | - | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **-** | **10.00** | **10.00** | **10.00** | **10.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |

| | | | | - | - | - | 97.10 | 100.25 | 105.27 | 101.91 | 404.53 | 404.53 | - | | | $27,513.73 | $ - | $27,513.73 |

# Week Ending - 7/16/2021

| Client | Case Name | Position | Name | Saturday 7/10/2021 | Sunday 7/11/2021 | Monday 7/12/2021 | Tuesday 7/13/2021 | Wednesday 7/14/2021 | Thursday 7/15/2021 | Friday 7/16/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.10 | 8.00 | 8.00 | 8.10 | 7.80 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 8.30 | 8.50 | 9.20 | 8.60 | 5.40 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.20 | 8.10 | 9.30 | 8.40 | 6.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 8.00 | 4.00 | 10.00 | 10.00 | 2.00 | 34.00 | 34.00 | - | $ 46.00 | $ 69.00 | $ 1,564.00 | $ - | $ 1,564.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | 6.00 | - | - | - | 6.00 | 6.00 | - | $ 85.00 | $ 127.50 | $ 510.00 | $ - | $ 510.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 10.00 | 10.00 | 10.00 | 5.00 | 5.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | - | 9.67 | 10.00 | 10.00 | 8.67 | 38.34 | 38.34 | - | $ 46.00 | $ 69.00 | $ 1,763.64 | $ - | $ 1,763.64 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 10.00 | 9.98 | 7.50 | 10.00 | 2.52 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| | | **ESQ: English Total** | | **-** | **-** | **52.60** | **64.25** | **64.00** | **60.10** | **37.39** | **278.34** | **278.34** | **-** | | | **$13,037.64** | **$ -** | **$13,037.64** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 7.85 | 8.00 | 8.00 | 8.00 | 6.40 | 38.25 | 38.25 | - | $ 90.00 | $ 135.00 | $ 3,442.50 | $ - | $ 3,442.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.50 | 7.08 | 9.50 | 9.00 | 5.92 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 5.20 | 6.42 | 8.30 | 10.00 | 6.50 | 36.42 | 36.42 | - | $ 90.00 | $ 135.00 | $ 3,277.80 | $ - | $ 3,277.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | 3.58 | - | - | - | 3.58 | 3.58 | - | $ 115.00 | $ 172.50 | $ 411.70 | $ - | $ 411.70 |
| | | **ESQ: Korean Total** | | **-** | **-** | **21.55** | **25.08** | **25.80** | **27.00** | **18.82** | **118.25** | **118.25** | **-** | | | **$10,732.00** | **$ -** | **$10,732.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 3.60 | 6.90 | 4.20 | 5.80 | 4.60 | 25.10 | 25.10 | - | $ 125.00 | $ 125.00 | $ 3,137.50 | $ - | $ 3,137.50 |
| | | **PM Total** | | **-** | **-** | **3.60** | **6.90** | **4.20** | **5.80** | **4.60** | **25.10** | **25.10** | **-** | | | **$ 3,137.50** | **$ -** | **$ 3,137.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 9.50 | 10.00 | 9.00 | 9.50 | 2.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| | | **RM Total** | | **-** | **-** | **9.50** | **10.00** | **9.00** | **9.50** | **2.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |

| | | | | - | - | 87.25 | 106.23 | 103.00 | 102.40 | 62.81 | 461.69 | 461.69 | - | | | $31,507.14 | $ - | $31,507.14 |

# Week Ending - 7/23/2021

| Client | Case Name | Position | Name | Saturday 7/17/2021 | Sunday 7/18/2021 | Monday 7/19/2021 | Tuesday 7/20/2021 | Wednesday 7/21/2021 | Thursday 7/22/2021 | Friday 7/23/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.00 | 2.50 | 6.60 | 7.10 | 8.10 | 32.30 | 32.30 | - | $ 46.00 | $ 69.00 | $ 1,485.80 | $ - | $ 1,485.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | - | 5.70 | - | - | - | 5.70 | 5.70 | - | $ 85.00 | $ 127.50 | $ 484.50 | $ - | $ 484.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 9.00 | 8.50 | 8.80 | 6.10 | 7.60 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.10 | 1.10 | 8.10 | 8.10 | 7.60 | 33.00 | 33.00 | - | $ 46.00 | $ 69.00 | $ 1,518.00 | $ - | $ 1,518.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | - | 7.00 | - | - | - | 7.00 | 7.00 | - | $ 85.00 | $ 127.50 | $ 595.00 | $ - | $ 595.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | - | 10.00 | 10.00 | - | 30.00 | 30.00 | - | $ 46.00 | $ 69.00 | $ 1,380.00 | $ - | $ 1,380.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | - | 10.00 | - | - | - | 10.00 | 10.00 | - | $ 85.00 | $ 127.50 | $ 850.00 | $ - | $ 850.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 7.57 | - | 6.45 | 9.00 | 8.03 | 31.05 | 31.05 | - | $ 46.00 | $ 69.00 | $ 1,428.30 | $ - | $ 1,428.30 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 0.43 | 8.00 | - | - | - | 8.43 | 8.43 | - | $ 85.00 | $ 127.50 | $ 716.55 | $ - | $ 716.55 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 10.00 | - | 7.72 | 9.00 | 3.78 | 30.50 | 30.50 | - | $ 46.00 | $ 69.00 | $ 1,403.00 | $ - | $ 1,403.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | - | 8.00 | 1.50 | - | - | 9.50 | 9.50 | - | $ 85.00 | $ 127.50 | $ 807.50 | $ - | $ 807.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Abrianne Brookins | - | - | 9.00 | 1.50 | - | - | - | 10.50 | 10.50 | - | $ 46.00 | $ 69.00 | $ 483.00 | $ - | $ 483.00 |
| **ESQ: English Total** | | | | **-** | **-** | **62.10** | **52.30** | **49.17** | **49.30** | **35.11** | **247.98** | **247.98** | **-** | | | **$12,991.65** | **$ -** | **$12,991.65** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.25 | 2.00 | 4.42 | 2.75 | 7.50 | 24.92 | 24.92 | - | $ 90.00 | $ 135.00 | $ 2,242.80 | $ - | $ 2,242.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | - | 5.16 | 3.58 | 6.25 | - | 14.99 | 14.99 | - | $ 115.00 | $ 172.50 | $ 1,723.85 | $ - | $ 1,723.85 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 1.75 | 0.17 | 2.00 | 23.92 | 23.92 | - | $ 90.00 | $ 135.00 | $ 2,152.80 | $ - | $ 2,152.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | - | 8.25 | 7.83 | - | 16.08 | 16.08 | - | $ 115.00 | $ 172.50 | $ 1,849.20 | $ - | $ 1,849.20 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 8.00 | 5.60 | 7.45 | 7.95 | 8.00 | 37.00 | 37.00 | - | $ 90.00 | $ 135.00 | $ 3,330.00 | $ - | $ 3,330.00 |
| **ESQ: Korean Total** | | | | **-** | **-** | **26.25** | **22.76** | **25.45** | **24.95** | **17.50** | **116.91** | **116.91** | **-** | | | **$11,298.65** | **$ -** | **$11,298.65** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 4.00 | 5.30 | 4.80 | 5.40 | 3.90 | 23.40 | 23.40 | - | $ 125.00 | $ 125.00 | $ 2,925.00 | $ - | $ 2,925.00 |
| **PM Total** | | | | **-** | **-** | **4.00** | **5.30** | **4.80** | **5.40** | **3.90** | **23.40** | **23.40** | **-** | | | **$ 2,925.00** | **$ -** | **$ 2,925.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 9.50 | 10.00 | 10.00 | 8.50 | 2.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **9.50** | **10.00** | **10.00** | **8.50** | **2.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | | | | | | | | | | | | | | | |
| | | | | **-** | **-** | **101.85** | **90.36** | **89.42** | **88.15** | **58.51** | **428.29** | **428.29** | **-** | | | **$31,815.30** | **$ -** | **$31,815.30** |

| Client | Case Name | Position | Name | Saturday 7/24/2021 | Sunday 7/25/2021 | Monday 7/26/2021 | Tuesday 7/27/2021 | Wednesday 7/28/2021 | Thursday 7/29/2021 | Friday 7/30/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 6.00 | 6.00 | 4.20 | - | - | | 16.20 | 16.20 | - | | $ 46.00 | $ 69.00 | | $ 745.20 | $ - | $ 745.20 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 9.40 | 8.80 | 10.00 | 7.20 | 4.60 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.10 | 8.00 | 8.30 | 8.20 | 7.40 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 7.00 | 8.00 | 10.00 | 10.00 | 5.00 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 0.13 | 8.07 | 10.64 | 11.13 | 3.92 | | 33.89 | 33.89 | - | | $ 46.00 | $ 69.00 | | $ 1,558.94 | $ - | $ 1,558.94 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 7.23 | 9.35 | 8.62 | 10.00 | 4.80 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| | ESQ: English Total | | | - | - | 37.86 | 48.22 | 51.76 | 46.53 | 25.72 | | 210.09 | 210.09 | - | | | | | $ 9,664.14 | $ - | $ 9,664.14 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 5.57 | 8.00 | 4.97 | 8.00 | 8.00 | | 34.54 | 34.54 | - | | $ 90.00 | $ 135.00 | | $ 3,108.60 | $ - | $ 3,108.60 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | - | - | 2.30 | - | - | | 2.30 | 2.30 | - | | $ 115.00 | $ 172.50 | | $ 264.50 | $ - | $ 264.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 7.17 | 8.00 | 9.50 | 7.50 | 7.83 | | 40.00 | 40.00 | - | | $ 90.00 | $ 135.00 | | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 10.00 | 8.00 | 8.00 | 2.00 | | 38.00 | 38.00 | - | | $ 90.00 | $ 135.00 | | $ 3,420.00 | $ - | $ 3,420.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | - | - | 2.00 | - | - | | 2.00 | 2.00 | - | | $ 115.00 | $ 172.50 | | $ 230.00 | $ - | $ 230.00 |
| | ESQ: Korean Total | | | - | - | 22.74 | 26.00 | 26.77 | 23.50 | 17.83 | | 116.84 | 116.84 | - | | | | | $ 10,623.10 | $ - | $ 10,623.10 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | - | - | - | - | - | | - | - | - | | $ 125.00 | $ 125.00 | | $ - | $ - | $ - |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 3.60 | - | - | 2.00 | 1.40 | | 7.00 | 7.00 | - | | $ 125.00 | $ 125.00 | | $ 875.00 | $ - | $ 875.00 |
| | PM Total | | | - | - | 3.60 | - | - | 2.00 | 1.40 | | 7.00 | 7.00 | - | | | | | $ 875.00 | $ - | $ 875.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 10.00 | 9.00 | 9.00 | 2.00 | | 40.00 | 40.00 | - | | $ 115.00 | $ 172.50 | | $ 4,600.00 | $ - | $ 4,600.00 |
| | RM Total | | | - | - | 10.00 | 10.00 | 9.00 | 9.00 | 2.00 | | 40.00 | 40.00 | - | | | | | $ 4,600.00 | $ - | $ 4,600.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | 74.20 | 84.22 | 87.53 | 81.03 | 46.95 | | 373.93 | 373.93 | - | | | | | $ 25,762.24 | $ - | $ 25,762.24 |



<span style="color:red">Please note that our address has changed</span>

Bill To:

Netlist, Inc.
Attn: Marc Frechette
175 Technology Drive
Suite 150
Irvine, CA 92618
USA

Requested By:

Nicole Lee
Gibson, Dunn & Crutcher
1050 Connecticut Ave NW
Washington, DC 20036
USA

| | | | |
|---|---|---|---|
| Invoice #: | 009465 | Sales Contact: | Gregory Stecker (gstecker@transperfect.com) |
| Invoice Date: | 08/31/2021 | Payment Terms: | Net 30 |
| Invoice Due: | 09/30/2021 | | |
| Contract #: | **STA018538** | Purchase Order #: | |
| Case Name: | Netlist v. Samsung Electronics Co. Ltd. | Matter #: | 66889.00003 |

Project Notes:

Netlist Document Review
August 2021

| Description | Quantity | Unit | Unit Cost | Extended Cost |
|---|---|---|---|---|
| **EN Week Ending 8/6** | | | | |
| Staffing | 234.10 | Hours | $46.000 | $10,768.60 |
| **KO Week Ending 8/6** | | | | |
| Staffing | 185.23 | Hours | $90.000 | $16,670.70 |
| **RM Week Ending 8/6** | | | | |
| Staffing | 40.00 | Hours | $115.000 | $4,600.00 |
| **PM Week Ending 8/6** | | | | |
| Project Management | 12.65 | Hours | $125.000 | $1,581.25 |
| **EN Week Ending 8/13** | | | | |
| Staffing | 240.00 | Hours | $46.000 | $11,040.00 |
| **KO Week Ending 8/13** | | | | |
| Staffing | 276.55 | Hours | $90.000 | $24,889.50 |
| **RM Week Ending 8/13** | | | | |
| Staffing | 40.00 | Hours | $115.000 | $4,600.00 |
| **PM Week Ending 8/13** | | | | |
| Project Management | 8.70 | Hours | $125.000 | $1,087.50 |

**EN Week Ending 8/20**

| | | | | |
|---|---|---|---|---|
| Staffing | 195.00 | Hours | $46.000 | $8,970.00 |

**KO Week Ending 8/20**

| | | | | |
|---|---|---|---|---|
| Staffing | 225.55 | Hours | $90.000 | $20,299.50 |

**RM Week Ending 8/20**

| | | | | |
|---|---|---|---|---|
| Staffing | 24.00 | Hours | $115.000 | $2,760.00 |

**PM Week Ending 8/20**

| | | | | |
|---|---|---|---|---|
| Project Management | 10.90 | Hours | $125.000 | $1,362.50 |

**EN Week Ending 8/27**

| | | | | |
|---|---|---|---|---|
| Staffing | 99.31 | Hours | $46.000 | $4,568.26 |

**KO Week Ending 8/27**

| | | | | |
|---|---|---|---|---|
| Staffing | 36.42 | Hours | $90.000 | $3,277.80 |

**RM Week Ending 8/27**

| | | | | |
|---|---|---|---|---|
| Staffing | 40.00 | Hours | $115.000 | $4,600.00 |

**PM Week Ending 8/27**

| | | | | |
|---|---|---|---|---|
| Project Management | 12.10 | Hours | $125.000 | $1,512.50 |

| | |
|---|---|
| Total to Bill this Contract: | $122,588.11 |
| Tax Amount: | $0.00 |
| Total Amount Due: | **$122,588.11** |

---

| PAYMENT INSTRUCTIONS | Please note, TransPerfect always prefers to receive payments electronically whenever possible. |
|---|---|

Please remit payment to:
Chancery Staffing Solutions, LLC.
Attn.: Accounts Receivable
1250 Broadway, 32nd Floor
New York, NY 10001
ar@transperfect.com

Wire Transfer Details:
Signature Bank
A/C #: 1500647619
ABA Routing #: 026013576
SWIFT CODE: SIGNUS33

Please reference the Contract # STA018538 and Invoice # 009465 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Week Ending - 8/6/2021

| Client | Case Name | Position | Name | Saturday 7/31/2021 | Sunday 8/1/2021 | Monday 8/2/2021 | Tuesday 8/3/2021 | Wednesday 8/4/2021 | Thursday 8/5/2021 | Friday 8/6/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.30 | 8.20 | 8.00 | 8.30 | 7.20 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 7.10 | 10.00 | 7.90 | 9.40 | 2.70 | 37.10 | 37.10 | - | $ 46.00 | $ 69.00 | $ 1,706.60 | $ - | $ 1,706.60 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.30 | 8.30 | 8.20 | 8.20 | 7.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | 10.00 | 10.00 | 10.00 | - | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 9.00 | 9.00 | - | 10.00 | 9.00 | 37.00 | 37.00 | - | $ 46.00 | $ 69.00 | $ 1,702.00 | $ - | $ 1,702.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.03 | 9.00 | 9.00 | 10.00 | 2.97 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ: English Total** | | | | **-** | **-** | **51.73** | **54.50** | **43.10** | **55.90** | **28.87** | **234.10** | **234.10** | **-** | | | **$ 10,768.60** | **$ -** | **$ 10,768.60** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 7.70 | 8.00 | 8.00 | 6.80 | 8.00 | 38.50 | 38.50 | - | $ 90.00 | $ 135.00 | $ 3,465.00 | $ - | $ 3,465.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Yuri Son | - | - | - | - | 2.00 | 10.00 | 10.00 | 22.00 | 22.00 | - | $ 90.00 | $ 135.00 | $ 1,980.00 | $ - | $ 1,980.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.50 | 8.17 | 8.83 | 9.00 | 5.50 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 9.00 | 3.00 | 7.00 | 10.00 | 10.00 | 39.00 | 39.00 | - | $ 90.00 | $ 135.00 | $ 3,510.00 | $ - | $ 3,510.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Seoyoun (Hailey) Huh | - | - | - | 3.40 | 9.50 | 9.50 | 22.40 | 22.40 | - | $ 90.00 | $ 135.00 | $ 2,016.00 | $ - | $ 2,016.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Haenoon Kim | - | - | - | - | 2.50 | 8.00 | 8.50 | 19.00 | 19.00 | - | $ 90.00 | $ 135.00 | $ 1,710.00 | $ - | $ 1,710.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Ahyoung Choi | - | - | - | - | 3.00 | 1.33 | - | 4.33 | 4.33 | - | $ 90.00 | $ 135.00 | $ 389.70 | $ - | $ 389.70 |
| **ESQ: Korean Total** | | | | **-** | **-** | **25.20** | **19.17** | **34.73** | **54.63** | **51.50** | **185.23** | **185.23** | **-** | | | **$ 16,670.70** | **$ -** | **$ 16,670.70** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | 1.20 | 0.60 | 2.25 | 1.70 | 3.20 | 2.00 | 1.70 | 12.65 | 12.65 | - | | $ 125.00 | $ 125.00 | $ 1,581.25 | $ - | $ 1,581.25 |
| **PM Total** | | | | **1.20** | **0.60** | **2.25** | **1.70** | **3.20** | **2.00** | **1.70** | **12.65** | **12.65** | **-** | | | **$ 1,581.25** | **$ -** | **$ 1,581.25** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 10.00 | 8.50 | 9.50 | 2.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **10.00** | **10.00** | **8.50** | **9.50** | **2.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | **1.20** | **0.60** | **89.18** | **85.37** | **89.53** | **122.03** | **84.07** | **471.98** | **471.98** | **-** | | | **$ 33,620.55** | **$ -** | **$ 33,620.55** |

# Week Ending - 8/13/2021

| Client | Case Name | Position | Name | Saturday 8/7/2021 | Sunday 8/8/2021 | Monday 8/9/2021 | Tuesday 8/10/2021 | Wednesday 8/11/2021 | Thursday 8/12/2021 | Friday 8/13/2021 | Total Hours | Regular Hours | OT Hours | Bill Rate (Reg) | Bill Rate (OT) | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.00 | 8.10 | 7.50 | 8.10 | 8.30 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 7.10 | 9.90 | 10.00 | 9.60 | 3.40 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.30 | 8.30 | 8.20 | 8.10 | 7.10 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | 10.00 | 9.00 | 10.00 | 1.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | 7.83 | 4.50 | 9.25 | 9.13 | 9.29 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 10.00 | 9.52 | 9.98 | 9.50 | 1.00 | 40.00 | 40.00 | - | $ 46.00 | $ 69.00 | $ 1,840.00 | $ - | $ 1,840.00 |
| **ESQ: English Total** | | | | **-** | **-** | **51.23** | **50.32** | **53.93** | **54.43** | **30.09** | **240.00** | **240.00** | **-** | | | **$ 11,040.00** | **$ -** | **$ 11,040.00** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 7.45 | 8.00 | 7.15 | 8.00 | 7.80 | 38.40 | 38.40 | - | $ 90.00 | $ 135.00 | $ 3,456.00 | $ - | $ 3,456.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Yuri Son | - | - | 9.50 | 10.00 | 10.00 | 6.00 | 4.50 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 8.83 | 8.66 | 3.50 | 8.33 | 8.83 | 38.15 | 38.15 | - | $ 90.00 | $ 135.00 | $ 3,433.50 | $ - | $ 3,433.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 10.00 | 8.00 | 8.50 | 10.00 | 3.50 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Seoyoun (Hailey) Huh | - | - | 8.00 | 9.50 | 7.80 | 9.40 | 5.30 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Haenoon Kim | - | - | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Ahyoung Choi | - | - | 9.50 | 9.00 | 7.25 | 9.75 | 4.50 | 40.00 | 40.00 | - | $ 90.00 | $ 135.00 | $ 3,600.00 | $ - | $ 3,600.00 |
| **ESQ: Korean Total** | | | | **-** | **-** | **61.28** | **61.16** | **52.20** | **59.48** | **42.43** | **276.55** | **276.55** | **-** | | | **$ 24,889.50** | **$ -** | **$ 24,889.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 2.00 | 1.40 | 1.90 | 2.10 | 1.30 | 8.70 | 8.70 | - | $ 125.00 | $ 125.00 | $ 1,087.50 | $ - | $ 1,087.50 |
| **PM Total** | | | | **-** | **-** | **2.00** | **1.40** | **1.90** | **2.10** | **1.30** | **8.70** | **8.70** | **-** | | | **$ 1,087.50** | **$ -** | **$ 1,087.50** |
| | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 10.00 | 9.00 | 9.00 | 2.00 | 40.00 | 40.00 | - | $ 115.00 | $ 172.50 | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **10.00** | **10.00** | **9.00** | **9.00** | **2.00** | **40.00** | **40.00** | **-** | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | | | | | | | | | | | | | | | |
| | | | | - | - | 124.51 | 122.88 | 117.03 | 125.01 | 75.82 | 565.25 | 565.25 | - | | | $ 41,617.00 | $ - | $ 41,617.00 |

# Week Ending - 8/20/2021

| Client | Case Name | Position | Name | Saturday 8/14/2021 | Sunday 8/15/2021 | Monday 8/16/2021 | Tuesday 8/17/2021 | Wednesday 8/18/2021 | Thursday 8/19/2021 | Friday 8/20/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.40 | 8.00 | 8.00 | - | 2.60 | | 27.00 | 27.00 | - | | $ 46.00 | $ 69.00 | | $ 1,242.00 | $ - | $ 1,242.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 8.60 | 10.00 | 10.00 | 8.80 | 2.60 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Joel Lawson | - | - | 8.60 | 8.40 | 8.20 | 5.60 | - | | 30.80 | 30.80 | - | | $ 46.00 | $ 69.00 | | $ 1,416.80 | $ - | $ 1,416.80 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Karl Purcell | - | - | 10.00 | 9.50 | 10.00 | 5.00 | - | | 34.50 | 34.50 | - | | $ 46.00 | $ 69.00 | | $ 1,587.00 | $ - | $ 1,587.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Winnie Nwapa | - | - | - | 10.00 | 8.50 | 4.20 | - | | 22.70 | 22.70 | - | | $ 46.00 | $ 69.00 | | $ 1,044.20 | $ - | $ 1,044.20 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 9.33 | 9.50 | 9.33 | 7.39 | 4.45 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| | ESQ: English Total | | | - | - | 44.93 | 55.40 | 54.03 | 30.99 | 9.65 | | 195.00 | 195.00 | - | | | | | | | $ 8,970.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Patricia Yu | - | - | 8.00 | 7.95 | 8.00 | - | - | | 23.95 | 23.95 | - | | $ 90.00 | $ 135.00 | | $ 2,155.50 | $ - | $ 2,155.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Yuri Son | - | - | 9.75 | 10.00 | 9.50 | 7.00 | 3.75 | | 40.00 | 40.00 | - | | $ 90.00 | $ 135.00 | | $ 3,600.00 | $ - | $ 3,600.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Chinsok Kim | - | - | 9.50 | 8.00 | 9.00 | 5.50 | - | | 32.00 | 32.00 | - | | $ 90.00 | $ 135.00 | | $ 2,880.00 | $ - | $ 2,880.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Andrew Hong | - | - | 9.50 | 10.00 | 10.00 | 5.50 | - | | 35.00 | 35.00 | - | | $ 90.00 | $ 135.00 | | $ 3,150.00 | $ - | $ 3,150.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Seoyoun (Hailey) Huh | - | - | 9.50 | 8.20 | 6.90 | 3.50 | - | | 28.10 | 28.10 | - | | $ 90.00 | $ 135.00 | | $ 2,529.00 | $ - | $ 2,529.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Haenoon Kim | - | - | 6.50 | 8.00 | 6.50 | 5.50 | - | | 26.50 | 26.50 | - | | $ 90.00 | $ 135.00 | | $ 2,385.00 | $ - | $ 2,385.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Ahyoung Choi | - | - | 9.50 | 10.00 | 10.00 | 8.67 | 1.83 | | 40.00 | 40.00 | - | | $ 90.00 | $ 135.00 | | $ 3,600.00 | $ - | $ 3,600.00 |
| | ESQ: Korean Total | | | - | - | 62.25 | 62.15 | 59.90 | 35.67 | 5.58 | | 225.55 | 225.55 | - | | | | | $ 20,299.50 | | $ 20,299.50 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 1.00 | 2.00 | 2.20 | 3.70 | 2.00 | | 10.90 | 10.90 | - | | $ 125.00 | $ 125.00 | | $ 1,362.50 | $ - | $ 1,362.50 |
| | PM Total | | | - | - | 1.00 | 2.00 | 2.20 | 3.70 | 2.00 | | 10.90 | 10.90 | - | | | | | $ 1,362.50 | $ - | $ 1,362.50 |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 9.50 | - | - | 10.00 | 4.50 | | 24.00 | 24.00 | - | | $ 115.00 | $ 172.50 | | $ 2,760.00 | $ - | $ 2,760.00 |
| | RM Total | | | - | - | 9.50 | - | - | 10.00 | 4.50 | | 24.00 | 24.00 | - | | | | | $ 2,760.00 | $ - | $ 2,760.00 |
| | | | | - | - | 117.68 | 119.55 | 116.13 | 80.36 | 21.73 | | 455.45 | 455.45 | - | | | | | $ 33,392.00 | $ - | $ 33,392.00 |

# Week Ending - 8/27/2021

| Client | Case Name | Position | Name | Saturday 8/21/2021 | Sunday 8/22/2021 | Monday 8/23/2021 | Tuesday 8/24/2021 | Wednesday 8/25/2021 | Thursday 8/26/2021 | Friday 8/27/2021 | | Total Hours | Regular Hours | OT Hours | | Bill Rate (Reg) | Bill Rate (OT) | | Bill (Reg) | Bill (OT) | Total Bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Ritalerae Haley Austin | - | - | 8.00 | 8.20 | 7.00 | - | - | | 23.20 | 23.20 | - | | $ 46.00 | $ 69.00 | | $ 1,067.20 | $ - | $ 1,067.20 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Camille Calvert | - | - | 6.90 | 8.60 | 10.00 | 10.00 | 4.50 | | 40.00 | 40.00 | - | | $ 46.00 | $ 69.00 | | $ 1,840.00 | $ - | $ 1,840.00 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: English | Yolanda Rondon | - | - | 8.50 | 9.53 | 8.08 | - | 10.00 | | 36.11 | 36.11 | - | | $ 46.00 | $ 69.00 | | $ 1,661.06 | $ - | $ 1,661.06 |
| **ESQ: English Total** | | | | **-** | **-** | **23.40** | **26.33** | **25.08** | **10.00** | **14.50** | | **99.31** | **99.31** | **-** | | | | | **$ 4,568.26** | **$ -** | **$ 4,568.26** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Yuri Son | - | - | 2.25 | - | - | - | - | | 2.25 | 2.25 | - | | $ 90.00 | $ 135.00 | | $ 202.50 | $ - | $ 202.50 |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | ESQ: Korean | Ahyoung Choi | - | - | 10.00 | 8.67 | 7.50 | - | 8.00 | | 34.17 | 34.17 | - | | $ 90.00 | $ 135.00 | | $ 3,075.30 | $ - | $ 3,075.30 |
| **ESQ: Korean Total** | | | | **-** | **-** | **12.25** | **8.67** | **7.50** | **-** | **8.00** | | **36.42** | **36.42** | **-** | | | | | **$ 3,277.80** | **$ -** | **$ 3,277.80** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | PM | Amber Moody | - | - | 1.60 | 3.10 | 2.80 | 2.10 | 2.50 | | 12.10 | 12.10 | - | | $ 125.00 | $ 125.00 | | $ 1,512.50 | $ - | $ 1,512.50 |
| **PM Total** | | | | **-** | **-** | **1.60** | **3.10** | **2.80** | **2.10** | **2.50** | | **12.10** | **12.10** | **-** | | | | | **$ 1,512.50** | **$ -** | **$ 1,512.50** |
| | | | | | | | | | | | | | | | | | | | | | |
| Netlist_Gibson Dunn & Crutcher | Netlist v. Samsung Electronics | RM | Heejin Woo | - | - | 10.00 | 8.00 | 10.00 | 10.00 | 2.00 | | 40.00 | 40.00 | - | | $ 115.00 | $ 172.50 | | $ 4,600.00 | $ - | $ 4,600.00 |
| **RM Total** | | | | **-** | **-** | **10.00** | **8.00** | **10.00** | **10.00** | **2.00** | | **40.00** | **40.00** | **-** | | | | | **$ 4,600.00** | **$ -** | **$ 4,600.00** |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | **-** | **-** | **47.25** | **46.10** | **45.38** | **22.10** | **27.00** | | **187.83** | **187.83** | **-** | | | | | **$ 13,958.56** | **$ -** | **$ 13,958.56** |

# Exhibit 2

| | |
|---|---|
| **From:** | Ko & Martin Certified Interpreters |
| **To:** | Lee, Nicole |
| **Subject:** | Re: Netlist v. Samsung - Billing / Invoice Question |
| **Date:** | Friday, January 7, 2022 5:27:12 PM |

**[WARNING: External Email]**

Hi Nicole,

Here you go!

NL108731: $2395.25
SEC001357: $128.25
SEC000263: $173.00
SEC005294: $844.38
SEC094241: $143.75
SEC116009: $179.06

Best,

Janette Hwang

**Ko & Martin, Project Manager**
Direct: projects@komartin.com
Direct: 310-989-3489
www.komartin.com

**Payment Term:** Payment for service is due upon receipt of the invoice. Grace period is 30 days without interest. Interest of 2% per month (24% per annum) shall be applied thereafter. Payments are accepted via check, credit card, and Paypal.

**IMPORTANT NOTICE:** The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. Any dissemination of this email by anyone other than the intended recipient is strictly prohibited. If you have received this e-mail in error, please immediately notify us immediately replying back to this email and permanently delete the original and any copies or printouts of the email or attachments.

On Fri, Jan 7, 2022 at 2:09 PM Lee, Nicole <NLee@gibsondunn.com> wrote:

Janette,

Apologies for multiple emails.  Could you please let us know the specific amounts charged for the six files below?

INV 2345: NL108731, SEC001357, SEC000263

INV 2353: SEC005294, SEC094241, SEC116009

Really appreciate your help.  Thank you so so much!

**Nicole Lee**

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP
1050 Connecticut Avenue, N.W., Washington, DC 20036-5306
Tel +1 202.887.3717 • Fax +1 202.530.9636
NLee@gibsondunn.com • www.gibsondunn.com

**From:** Ko & Martin Certified Interpreters <projects@komartin.com>
**Sent:** Friday, January 7, 2022 4:37 PM
**To:** Lee, Nicole <NLee@gibsondunn.com>
**Subject:** Re: Netlist v. Samsung - Billing / Invoice Question

 **[WARNING: External Email]**

Hi Nicole,

Hope you're having a great start to 2022!

Here are our records below. I've attached the 3 invoices where these depos/translations are included and specified them below. We don't have any records of providing interpretation or translation for the rest. All the invoices have been paid in full except for INV 2353, which has a balance of $167.81.

INV 2345: NL108731, SEC001357, SEC000263

INV 2354: Byungyeop Jeon Deposition (x 2 days)

Harrison (Hyeok Sang) Yoo Deposition (x 2 days)

INV 2353: SEC005294, SEC094241, SEC116009

**INV 2353 has a balance due of $167.81.

Hope this helps!

Best,

Janette Hwang
**Ko & Martin, Project Manager**
Direct: projects@komartin.com
Direct: 310-989-3489
www.komartin.com

**Payment Term:** Payment for service is due upon receipt of the invoice. Grace period is 30 days without interest. Interest of 2% per month (24% per annum) shall be applied thereafter. Payments are accepted via check, credit card, and Paypal.

**IMPORTANT NOTICE:** The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. Any dissemination of this email by anyone other than the intended recipient is strictly prohibited. If you have received this e-mail in error, please immediately notify us immediately replying back to this email and permanently delete the original and any copies or printouts of the email or attachments.

On Fri, Jan 7, 2022 at 1:03 PM Lee, Nicole <NLee@gibsondunn.com> wrote:

Hi all!

Could you please help us find your invoices for the following items?  I think different Ko & Martin invoices went to different members of our team, so we are just trying to track them down.

- Byungyeop Jeon Deposition (x 2 days)
- Harrison (Hyeok Sang) Yoo Deposition (x 2 days)
- Lane (Ki Hoon) Kim Deposition
- Hojung Kim Deposition
- Translations for:

  - NL108731 - 7/14
  - SEC005294 - 8/1
  - SEC094241 - 8/9
  - SEC058105 - No record
  - SEC116009 - 8/11
  - SEC001357 - 7/21
  - SEC000263 - 7/21
  - NL013960 - No record
  - NL020770 - No record
  - SEC005984 - No record
  - SEC264217 - No record
  - NL000006 - No record
  - NL109261 - No record
  - SEC000405 - No record
  - SEC057776 - No record
  - NL107424 - No record

Thank you so much in advance!

**Nicole Lee**

GIBSON DUNN

Gibson, Dunn & Crutcher LLP
1050 Connecticut Avenue, N.W., Washington, DC 20036-5306
Tel +1 202.887.3717 • Fax +1 202.530.9636
NLee@gibsondunn.com • www.gibsondunn.com

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.



www.komartin.com

**Ko & Martin - Korean Language Division**
360 W. Avenue 26 Suite 316
Los Angeles, CA  90031
213-999-7848
projects@komartin.com
www.komartin.com

**BILL TO**
Attn: Soolean Choy
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197

## INVOICE 2345

**DATE** 07/30/2021   **TERMS** Due on receipt

**DUE DATE** 07/30/2021

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Project Info** | re: Netlist v. Samsung | | | |
| Translation | Written Translation Korean -> English | 40,100 | 0.25 | 10,025.00 |
| | 77 Files (7/14 - 7/30) | | | |
| | 40100 words @ $0.25/word | | | |
| **Certificate** | 77 Certificates of Translation @ $50 each | 77 | 50.00 | 3,850.00 |
| Graphics | 5.25hr Formatting @ $150/hr - Bates No. updates & formatting | 5.25 | 150.00 | 787.50 |

Thank you! We really appreciate your business. Please remit payment to "Ko & Martin - Korean Language Division".

PAYMENT                14,662.50

**TOTAL DUE**                                **$0.00**

PAID



**Ko & Martin - Korean Language Division**
360 W. Avenue 26 Suite 316
Los Angeles, CA  90031
213-999-7848
projects@komartin.com
www.komartin.com

**BILL TO**
Attn: Soolean Choy
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197

## INVOICE 2353

**DATE** 08/19/2021    **TERMS** Due on receipt

**DUE DATE** 08/19/2021

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Project Info | re: Netlist v. Samsung | | | |
| Translation | Written Translation Korean -> English<br><br>81 Files (8/2 - 8/22)<br><br>45813 words @ $0.25/word | 45,813 | 0.25 | 11,453.25 |
| Translation | 25% Expedite fee (Weekend & Same-day rush) | | 2,863.31 | 2,863.31 |
| Certificate | 80 Certificates of Translation @ $50 each | 80 | 50.00 | 4,000.00 |

Thank you! We really appreciate your business. Please remit payment to "Ko & Martin - Korean Language Division".

| PAYMENT | 18,148.75 |
|---|---|
| **TOTAL DUE** | **$167.81** |

# Exhibit 3



**Ko & Martin - Korean Language Division**
360 W. Avenue 26 Suite 316
Los Angeles, CA  90031
213-999-7848
projects@komartin.com
www.komartin.com

**BILL TO**
Attn: Soolean Choy
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197

## INVOICE 2354

**DATE** 08/19/2021   **TERMS** Due on receipt

**DUE DATE** 08/19/2021

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Project Info | re: Netlist v. Samsung | | | |
| | 8 Days of Korean Interpretation @ $1,600/day (up to 8 consecutive hours) | | | |
| Interpretation | 1. Deposition of Hyunki Ji<br>Date: 8/3/21<br>Time: 4:30PM PDT (Reserved - Late Cancellation) | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 2. Deposition of Kyuhan Han<br>Date: 8/9/21<br>Time: 5:00AM - 1:00PM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 0.5hr Overtime @ $300/hr<br>Time: 1:00PM - 1:17PM PDT | 0.50 | 300.00 | 150.00 |
| Interpretation | 3. Deposition of Indong Kim<br>Date: 8/10/21<br>Time: 9:00AM - 5:00PM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 1hr Overtime @ $300/hr<br>Time: 5:00PM - 5:48PM PDT | 1 | 300.00 | 300.00 |
| Interpretation | 4. Deposition of Hyunki Ji<br>Date: 8/11/21<br>Time: 4:00PM - 12:00AM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 1hr Overtime @ $300/hr<br>Time: 12:00AM - 1:00AM PDT | 1 | 300.00 | 300.00 |
| Interpretation | 5. Deposition of Hyeoksang (Harrison) Yoo, Vol. 1<br>Date: 8/12/21<br>Time: 4:00PM - 12:00AM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 1.5hr Overtime @ $300/hr<br>Time: 12:00AM - 1:30AM PDT | 1.50 | 300.00 | 450.00 |

PAID

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Interpretation | 6. Deposition of Hyeoksang (Harrison) Yoo, Vol. 2<br>Date: 8/13/21<br>Time: 6:00PM - 1:30AM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 7. Deposition of Byungyeop Jeon, Vol. 1<br>Date: 8/15/21<br>Time: 2:00PM - 7:00PM PDT | 1 | 1,600.00 | 1,600.00 |
| Interpretation | 8. Deposition of Byungyeop Jeon, Vol. 2<br>Date: 8/16/21<br>Time: 4:00PM - 11:00PM PDT | 1 | 1,600.00 | 1,600.00 |
| Translation | $14,000 Total<br>Split 50/50 between the 2 parties<br>= $7,000 per party | 1 | -7,000.00 | -7,000.00 |

Thank you! We really appreciate your business. Please remit payment to "Ko & Martin - Korean Language Division".

| PAYMENT | | 7,000.00 |
|---|---|---|
| **TOTAL DUE** | | **$0.00** |

# Kathy S Sim

=====================================================================

***Certified Court Interpreter & Translator (Korean/English)***

*California State Certification ID #300836*

415 S. Berendo St. #410
Los Angeles, CA 90020
(818) 371-2871
E-mail: kathysim2004@yahoo.com

# INVOICE

**Invoice Date:**     August 18, 2021

**Bill To:**     ✓ **Raymond A. LaMagna, Esq.**
**GIBSON, DUNN & CRUTCHER LLP**
333 S. Grand Ave.
Los Angeles, CA 90071-3197
E-mail: RLaMagna@gibsondunn.com ✓

**Service Provided:**     Video Remote Interpretation

| Date | Unit | Note | Amount |
|------|------|------|--------|
| 8/11/21 | Full day (as reserved: 5:30 PM – 8/12/21 1:01 AM) | Deposition of **Ki-Hoon (Lane) Kim** re: "Netlist, Inc. vs. Samsung Electronics, Co., Ltd." (Case No.: 8-20-CV-993-JAK) by Jason Lo, Esq.  Location: Zoom | **$1,400.00** (up to 7 hrs.)  **$ 200.00** (overtime) |
| 8/12/21 | Full day (as reserved: 4:30 PM – 8/13/21 1:20 AM) | Deposition of **Ho-Jung Kim** re: "Netlist, Inc. vs. Samsung Electronics, Co., Ltd." (Case No.: 8-20-CV-993-JAK) by Nicole Lee, Esq.  Location: Zoom | **$1,400.00** (up to 7 hrs.)  **$ 400.00** (overtime) |

<u>Total Due:$3,400.00</u>
<u>**Your portion as agreed: $1,700.00**</u> (9/21)

*Please make your check payable to "**Kathy S Sim**" and mail it to the above-indicated address within 30 days of the invoice date.  Thank you for your business!

*Scanned with CamScanner*